Medical Records Obtained by Authorization

From UTMB - Galveston

301 University Blvd.

Galveston, TX 77555

Pertaining to Raymond Luther Allen

For Anthony G. Buzbee

Nell McCallum & Associates, Inc.

19092.001



## THE UNIVERSITY OF TEXAS MEDICAL BRANCH GALVESTON TEXAS

## AFFIDAVIT

**PATIENT'S NAME:** Raymond Allen

**UNIT HISTORY NUMBER:** 334674P

Before me the undersigned authority, personally appeared **Dana Jones**, who being by duly sworn affirms that the facts stated herein are true and correct.

My name is **Dana Jones**, I am of sound mind, capable of making this affidavit and personally acquainted with the facts herein stated.

I am the custodian of the records of the University of Texas Medical Branch Hospitals. Attached hereto **240** pages and/or **0** diazo copies of records of the University of Texas Medical Branch Hospitals. These said **240** pages and/or **0** diazo copies of records are kept by the University of Texas Medical Hospitals in the regular course of business, and it was the regular course of business of The University of Texas Medical Branch Hospitals for an employee or representative of The University of Texas Medical Branch Hospitals, with knowledge of the act, event, condition, opinion, or diagnosis recorded, to make the record or to transmit information thereof to be included in such record, and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

_____
Affiant

SWORN TO AND SUBSCRIBED before me on the <u>1st</u> of <u>May  2012.</u>

TAEANA-RENAE TAITANO SAGPAO
MY COMMISSION EXPIRES
March 9, 2013

_____
NOTARY PUBLIC IN AND
FOR THE STATE OF TEXAS

I, Laura Beth Hataway, a Notary Public in and for the State of Texas, do hereby certify that the foregoing Testimony of the Witness, Dona Jones, after said witness was duly sworn by Taeana-Renae Taitano Sagpao was delivered to Nell McCallum & Associates, Inc.

I further certify that said Original Answers are being delivered to Anthony G. Buzbee, the requesting attorney, for safekeeping and use at trial.

Given under my hand and seal of office on May 14, 2012.

*Laura Beth Hataway*
Notary Public

LAURA BETH HATAWAY
NOTARY PUBLIC STATE OF TEXAS
12-14-2012

Nell McCallum & Associates, Inc.
Beaumont/Houston, Texas

19092.001

Nell McCallum & Associates, Inc.

has verified that these records are complete

and the best possible quality

01

# THE UNIVERSITY OF TEXAS MEDICAL BRANCH
## GALVESTON, TEXAS 77555

## M E M O R A N D U M

| | |
|---|---|
| **To:** | Record Processing – Lucy Moreno |
| | Trauma Service – Dianna Grimm-Mapp |
| | Patient Finance/Coding- Raylene Morgan, Lora Hofer, Jacqueline Brooks, Janice Green, Daniel Coronado |
| | HIM/Offsite- Joe Aguilar |
| | Radiology-Belinda Escamilla, Maria Solis, Anna Perez, Brenda Guidry, Brenda Ross, Cynthia Lucia, Cheryl Johnson |
| **From:** | Department of Health Information Management |
| **Re:** | Change of Unit History Number |
| **Date:** | March 2, 2012 |

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

**The Department of Health Information Management has discovered an incorrect Unit History Number. Please update your records or computer programs to reflect the following correct information:**

**Patient's Name:** ALLEN, RAYMOND LUTHER    Aka: FEBTWELVE, FOX

**Incorrect UH#:** 346705-N

**Correct UH#:** 334674-P

**Admission Date:** 2/2712    **Discharge Date:** 02/29/12

**Case#:** 30001643128

**Thank you for your cooperation in this matter.**

*Thanks, Blanca Elizalde 409-772-1744*
j:share/mpi/memorandum

1

# CODE STATUS
FEBTWELVE,FOX

346705N 30001643128 02/27/1974 38Y  M



DOCTOR UNASSIGNED,

MPUMICU
J4B J4B 02 / 24203

**NOT VALID UNTIL SIGNED**

UTMB: MEDICAL RECORD COPY
HOSPITALS AND CLINICS

52557044/52557045

02

---

```
ADMIT: 2/27/12 1649            ATTENDING: 0008343  GULSHAN SHARMA, MD  203341
OUTPT BED: 2/27/12 1154       *RESIDENT *: 0010382  IJEOMA C NWELUE, MD  235780
HOSPITAL DX:
ALLERGIES:  none
HEIGHT: 178 cm        WEIGHT: 100 kg (actual) 02/27/12    BSA: 2.22 (m^2)
```

---

```
PROCEDURE:    CODE STATUS: DO NOT RESUSCITATE / FULL INTERVENTIONS
START:        2/28/2012 0145           END:.            Until Specified
PRIORITY:     Routine
FREQUENCY:    SEE-COMMENTS
SUMMARY:      SEE-COMMENTS starting 2/28/2012 0145 Until Specified, Routine.
ORDERED BY:   MCCRACKEN MD, JENNIFER L (2/28/12 0136)
ORDERED BY:   #0010454 MCCRACKEN, JENNIFER L, MD  235382
```

---

No Questions

---

Comments Part A:  Patient has no pulse and is not breathing - Do Not Resuscitate
         (DNR)
         Part B:  Patient has pulse and/or is breathing -Full Interventions:

         Oral and body hygiene, offer food and fluids orally as tolerated,
         medication, positioning, wound care, warmth, appropriate lighting and
         other measures to relieve pain and suffering, privacy and respect for
         the dignity and humanity of the patient, oxygen, suction, treatment of
         airway obstruction by positioning, oral/nasal airway, non-invasive
         ventilation, non-invasive monitoring, medication, IV fluids, invasive
         monitoring, intubation, and defibrillation as indicated.

         Part C:  Other Instructions:  None.

         Decision reached by:  Patient without decision making capacity,
         Deciding Family Member (Includes parents making the decision for minor
         child)  Relation/Name:  Wife,

---



Attending Faculty Signature        Date  2/28/12

Resident Signature        Date  2-28-12

---

03

# C A U T I O N

### THIS PATIENT IS KNOWN TO HAVE A SENSITIVITY TO THE ITEMS LISTED BELOW

|  | Agent | Reaction | Signature | Date | Time |
|---|---|---|---|---|---|
| 1. | NKA | — | *[signature]* | 2/27/12 | 2300 |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME AND USE IN SPACE BELOW

RECORD OF SENSITIVITY

02/27/12   11.54
346705 N       3 M   02-27-74
FESTMELVE , FOX
3000154310

Medical Record Form 5001-Rev. 03/10
The University of Texas Medical Branch Hospitals
Gveston, Texas

Use Medical Record

IPC       022712

3

04

# DISPOSITION OF VALUABLES

UTMB Hospitals will not assume responsibility for lost or damaged valuables, clothing or personal items kept in the patient's possession. Valuable may be deposited in the Cashier's Office for safekeeping upon patient/family request or identified need.

**Comments**

Ⓝ Valuables Present

Signature of Hospital Representative explaining policy

(IHOP Policy 9.1.2 Management of Patient Belongings)

Date _1/28/12_      Time _0005_

Patient or Family representative signature

Date _01/28/12_      Time _0005_

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME AND UH# IN SPACE BELOW

```
346705 N        02/27/12   11.54
FEBTWELVE ,FOX    8 M   02-27-74
3700154312 V
```

vsr        022712

DISPOSITION OF VALUABLES

Medical Record Form 5090-104-Rev. 10/07
The University of Texas Medical Branch Hospitals
Galveston, Texas

Original-Medical Record

4

05

| Patient Health Care Concern | ☐ Actual  ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Alterations in respiratory function | | | 2-27-12 | 2025 | SL | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | Initials |
| 1. Maintain acceptable SpO2/ blood gas levels | | 2-27-12 | 2025 | SL |
| 2. Maintain acceptable respiratory rate/ breathing pattern | | 2-27-12 | 2025 | SL |
| 3. | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Oxygen therapy | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |
| 2 | CPAP/BiPAP | | | | | | |
| 3 | Conventional mechanical ventilation | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |
| 4 | Pulmonary Mechanics | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |
| 5 | Assess/ suction patient as needed | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |
| 6 | Wean as tolerated | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |
| 7 | Arterial Blood Gases | 2-27-12 | 2025 | SL | 2/29/12 | 1520 | wt |

| Patient Health Care Concern | ☐ Actual  ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Concern for Atelectasis/Airway Clearance | | | 2-27-12 | 2025 | SL | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | Initials |
| 1. Decreased Sputum Production | | 2-27-12 | 2025 | SL |
| 2. Improve Cough Effectiveness | | 2-27-12 | 2025 | SL |
| 3. Improve Breath Sounds | | 2-27-12 | 2025 | SL |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Cough and Deep Breathe | | | | | | |
| 2 | Incentive Spirometer | | | | | | |
| 3 | PEP Therapy/IPPB Therapy | | | | | | |
| 4 | Chest Percussion/Postural Drainage | | | | | | |
| 5 | IPV/Vest Therapy | | | | | | |
| 6 | NTS/Suction | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| SL | Yeshica RRT | | | | |

| Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UNIT IN SPACE BELOW

346705N   02/27/12  11.54
FEBTWELVE ,FOX   3M  02-27-74
30001b4312

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record

022912



06

| Patient Health Care Concern | ☑ Actual  ☐ Potential | | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initial | Date | Time | Init. |
| Alterations in respiratory function | | | 2-27-12 | 1200 | JM | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | Initials |
| 1. Maintain acceptable SpO2/ blood gas levels | | 2-27-12 | 1200 | JM |
| 2. Maintain acceptable respiratory rate/ breathing pattern | | 2-27-12 | 1200 | JM |
| 3. | | | | |

| Plan of Action | | Initiated | | | Completed or D/Cd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1  Oxygen therapy | | 2-27-12 | 1700 | JM | 2/29/12 | 1520 | M |
| 2  CPAP/BIPAP | | | | | | | |
| 3  Conventional mechanical ventilation | | 2-27-12 | 1200 | JM | 2/29/12 | 1520 | M |
| 4  Pulmonary Mechanics | | 2-27-12 | 1200 | JM | 2/29/12 | 1520 | M |
| 5  Assess/ suction patient as needed | | 2-27-12 | 1200 | JM | 2/29/12 | 1520 | M |
| 6  Wean as tolerated | | 2-27-12 | 1200 | JM | 2/29/12 | 1520 | M |
| 7  Arterial Blood Gases | | 2-27-12 | 1200 | JM | 2/29/12 | 1500 | M |

| Patient Health Care Concern | ☐ Actual  ☐ Potential | | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Concern for Atelectasis/Airway Clearance | | | | | | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | Initials |
| 1. Decreased Sputum Production | | | | |
| 2. Improve Cough Effectiveness | | | | |
| 3. Improve Breath Sounds | | | | |

| Plan of Action | | Initiated | | | Completed or D/C | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | |
| 1  Cough and Deep Breathe | | | | | | | |
| 2  Incentive Spirometer | | | | | | | |
| 3  PEP Therapy/IPPB Therapy | | | | | | | |
| 4  Chest Percussion/Postural Drainage | | | | | | | |
| 5  IPV/Vest Therapy | | | | | | | |
| 6  NTS/Suction | | | | | | | |
| 7. | | | | | | | |
| 8 | | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| JM | Janus Volt | | | | |
| JM | Yixson Shan PRT | | | | |

| | Reviewed | | | Reviewed | | | Reviewed | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

30001643128   346705N

FEBTWELVE , FOX

02/27/1974 B M
STAT LABL
E
02/27/12 PR 11.54   HSU FRT

WRITE SPACE BELOW

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original — Medical Record



6

07

**Primary Diagnosis / Problem:** Cardia Arrest / Shock

**Additional Problems (list below)**
1. Shock
2.
3.
4.

| Patient Health Care Concern | ☐ Actual ☑ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| Knowledge deficit R/T diagnoses, treatment and hospitalization | | 2/27/12 | 2cc | 7/1 | | | |

| Patient Goal/Measurable Outcome | | | | | Identified | | |
|---|---|---|---|---|---|---|---|
| | | | | | Date | Time | Initials |
| 1. Patient/family will be able to verbalize understanding of diagnosis and treatment | | | | | 2/27/12 | 3cc | 7/8 |
| 2. Patient/family will be able to identify causes of exacerbation of disease | | | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Orient to room, monitor routine and purpose for admission | 2/27/12 | 3cc | 7/1 | | | |
| 2 | Provide Fact Sheets, booklets, videos and verbal instructions as indicated | 2/27/12 | 3cc | 7/1 | | | |
| 3 | Evaluate understanding of instructions and teaching | 2/27/12 | 3cc | 7/1 | | | |
| 4 | Involve family in plan of care whenever possible | 2/27/12 | 3cc | 7/1 | | | |
| 5 | Teach/reinforce teaching of exacerbation causes when applicable | 2/27/12 | 3cc | 7/1 | | | |

| Patient Health Care Concern | ☐ Actual ☑ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| Alteration in comfort R/T pain | | 2/27/12 | 3cc | 7/1 | | | |

| Patient Goal/Measurable Outcome | | | | | Identified | | |
|---|---|---|---|---|---|---|---|
| | | | | | Date | Time | Initials |
| 1. Pt will understand & utilize a 1-10 scale method of quantifying pain | | | | | | | |
| 2. Pt will understand the nature of pain and its management with analgesics | | | | | | | |
| 3. Pt will set a comfort goal of 3/10 or be pain free | | | | | 2/27/12 | 3cc | 7/1 |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Educate pt on pain scale | | | | | | |
| 2 | Assess and document effectiveness of pain relief measures utilized | 2/27/12 | 4cc | | | | |
| 3 | Utilize non-pharmacologic methods for pain relief (i.e. repositioning, diversion) | | | | | | |
| 4 | Discuss the effectiveness of pain management with physician | 2/27/12 | 4cc | | | | |
| 5 | Evaluate unconscious or intubated patients for non-verbal expressions of pain | 2/27/12 | 3cc | | | | |
| 6 | Identify and discuss pain relief goals with the patient and family | 2/27/12 | 3cc | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| TCC | Tralline | X | Shifu | | |
| BJM | num arm rondon | | | | |

| Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 2/27/12 | 1cc | 7/1 | | | | | | |
| 2/28/12 | BJMpw | BJM | | | | | | |
| 2/28/12 | 1cc | 7/8 | | | | | | |
| 6/29/12 | 08cc | | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UNIT IN SPACE BELOW

02/27/12  11:54
3M  02-27-74
346705N
FE3TWELVE .701
30001-43.4

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record

ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010                              1

022712

7

| Patient Health Care Concern | | ☑ Actual ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Time | Initials | Date | Time | Initials |
| Alteration in skin integrity R/T ☐Pressure ☑Immobility ☐Incontinence ☐Malnutrition ☐ Friction | | | | 5/3/12 | 2x | 7/1 | | 08 | |

| Patient Goal/Measurable Outcome | Identified | | |
|---|---|---|---|
| | Date | Time | Initials |
| 1. Pt will have no skin breakdown | 5/3/12 | 2x |  |
| 2. Pt will have no further breakdown in pre-existing | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Assess skin upon admission then Q shift & PRN | 5/3/12 | 2x | 7/1 | | | |
| 2 | Reposition Q 2 hrs and PRN with pillows & wedges as appropriate | | | | | | |
| 3 | Perform risk assessment per unit standard | 5/3/12 | 2x | 7/1 | | | |
| 4 | Monitor I & O and nutritional intake | 5/3/12 | 2x | 7/1 | | | |
| 5 | Avoid pressure from cables, a-lines, foley, tubings, etc. | 5/3/12 | 2x | 7/1 | | | |
| 6 | Use team lift when turning or repositioning patient | 5/3/12 | 2x | 7/1 | | | |
| 7 | Promote mobility as appropriate (i.e. out of bed to chair, ambulation) | | | | | | |
| 8 | Consult skin specialist as appropriate | 5/3/12 | 2x | 7/1 | | | |

| Patient Health Care Concern | | ☐ Actual ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Date | Time | Initials | Date | Time | Initials |
| Alteration in Nutrition Status | | | | | | | | | |

| Patient Goal/Measurable Outcome | Identified | | |
|---|---|---|---|
| | Date | Time | Initials |
| 1. Patient/family will verbalize understanding of nutritional deficit | | | |
| 2. Patient will have optimal nutritional status | | | |
| 3. Patient will receive adequate caloric intake | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Assess patient's nutritional status on admission and PRN | | | | | | |
| 2 | Monitor weights daily, strict I & O, monitor lab values | | | | | | |
| 3 | Assess ability to chew and swallow | | | | | | |
| 4 | Encourage family involvement | | | | | | |
| 5 | Monitor position of comfort for meals | | | | | | |
| 6 | Nutrition consults PRN | | | | | | |
| 7 | Offer nutrition supplements as ordered | | | | | | |
| 8 | Maintain / monitor diet intake and/or calorie count | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| 7/1 | T Cain br | | | | |

| Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 5/3/12 | 2x | 7/1 | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UNIT IN SPACE BELOW

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original — Medical Record

ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010

2

| Patient Health Care Concern | | Actual ☐ Potential ☑ | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Alteration in fluid volume status ☑ Deficit (hypovolemia) ☐ Excess (hypervolemia) | | | 2/27/12 | 2cc | 7/i | | | |

| Patient Goal/Measurable Outcome | | | | Identified | | |
|---|---|---|---|---|---|---|
| | Date | Time | Initials | Date | Time | Initials |
| 1. Patient will have adequate fluid volume status | | | | 2/27/12 | 2cc | 7/i |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Administer fluids as ordered | 2/27/12 | 2cc | 7/i | | | |
| 2 | Maintain strict I & O's | 2/27/12 | 2cc | 7/i | | | |
| 3 | Document daily weights | 2/27/12 | 2cc | 7/i | | | |
| 4 | Assess skin turgor and mucous membranes | 2/27/12 | 2cc | 7/i | | | |
| 5 | Monitor VS and lab values | 2/27/12 | 2cc | 7/i | | | |
| 6 | Monitor mental status | 2/27/12 | 2cc | 7/i | | | |
| 7 | Administer diuretics and/or inotropes as ordered | 2/27/12 | 2cc | 7/i | | | |
| 8 | Restrict fluids as ordered | 2/27/12 | 2cc | 7/i | | | |
| 9 | Educate patient/family on dietary considerations | 2/27/12 | 2cc | 7/i | | | |
| | | 2/27/12 | 2cc | 7/i | | | |

| Patient Health Care Concern | | Actual ☐ Potential ☑ | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Infection | | | 2/27/12 | 2cc | 7/i | | | |

| Patient Goal/Measurable Outcome | | | | Identified | | |
|---|---|---|---|---|---|---|
| | Date | Time | Initials | Date | Time | Initials |
| 1. Patient will be free of signs and symptoms of infection | | | | | | |
| 2. Patient will verbalize understanding of cause of infection | | | | | | |
| 3. | | | | 2/27/12 | 2cc | 7/i |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Follow universal precautions | 2/27/12 | 2cc | 7/i | | | |
| 2 | Assess for infection or risk for infection | 2/27/12 | 2cc | 7/i | | | |
| 3 | Follow isolation requirements as per Epidemiology standards | 2/27/12 | 2cc | 7/i | | | |
| 4 | Wash hands before and after patient contact | 2/27/12 | 2cc | 7/i | | | |
| 5 | Monitor vital signs and notify MD of abnormal parameters | 2/27/12 | 2cc | 7/i | | | |
| 6 | Monitor lab results | 2/27/12 | 2cc | 7/i | | | |
| 7 | Administer antibiotics as ordered | 2/27/12 | 2cc | 7/i | | | |
| 8 | | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| | | | | 7/i | rca--- |

| | Reviewed | | | Reviewed | | | Reviewed | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| | | | | | | 2/27/12 | 0600 | 7/i |
| | | | | | | | | |
| | | | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UN# IN SPACE BELOW

**Interdisciplinary Plan of Care**

02/27/12   11.54
346705N   8M   02-27-74
FEBTWELVE , FOX
30901647312

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record

ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010         44P    022712

3

| Patient Health Care Concern | ☐ Actual ☐ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| impaired gas exchange | | | | | | 1 0 | |

| | | | | | Identified | | |
|---|---|---|---|---|---|---|---|
| Patient Goal/Measurable Outcome | | | | | Date | Time | Initials |
| 1. Patient will have effective ventilation | | | | | | | |
| 2. Patient will have effective oxygenation | | | | | | | |
| 3. | | | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Continuous pulse oximetry | | | | | | |
| 2 | Assess breath sounds Q 4 hours, monitor RR and breathing pattern | | | | | | |
| 3 | ABG's as ordered | | | | | | |
| 4 | Suction PRN for airway clearance | | | | | | |
| 5 | HOB ≥ 30 degrees as condition allows | | | | | | |
| 6 | | | | | | | |

| Patient Health Care Concern | ☑ Actual ☐ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| Care of the patient requiring mechanical ventilation | | 5/2/12 | 23cc | 7/1 | | | |

| | | | | | Identified | | |
|---|---|---|---|---|---|---|---|
| Patient Goal/Measurable Outcome | | | | | Date | Time | Initials |
| 1. Patient will maintain effective ventilation and oxygenation | | | | | 5/2/12 | 23cc | 7/1 |
| 2. Patient will maintain patent airway | | | | | 5/2/12 | 23cc | 7/1 |
| 3. Patient will wean from ventilator / no longer require ventilator support as soon as possible | | | | | 5/2/12 | 23cc | 7/1 |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Assess respiratory system Q 4 hours and PRN | 5/2/12 | 23cc | 7/1 | | | |
| 2 | Monitor arterial blood gas as ordered | 5/2/12 | 23cc | 7/1 | | | |
| 3 | Monitor vital signs as ordered with continuous pulse oximetry | 5/2/12 | 23cc | 7/1 | | | |
| 4 | Maintain ventilator settings as ordered | 5/2/12 | 23cc | 7/1 | | | |
| 5 | Monitor peak airway pressure as ordered | 5/2/12 | 23cc | 7/1 | | | |
| 6 | Position head of bed ≥ 30 degrees as condition permits | 5/2/12 | 23cc | 7/1 | | | |
| 7 | Perform oral care per unit standard | 5/2/12 | 23cc | 7/1 | | | |
| 8 | Promote weaning trials as ordered | 5/2/12 | 23cc | 7/1 | | | |
| 9 | Follow sedation/analgesia plan as ordered | 5/2/12 | 23cc | 7/1 | | | |
| 10 | Suction patient PRN | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| 7/1 | RC_____ | | | | |

| | Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 5/28/12 | cc/w | -7 | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UN# IN SPACE BELOW

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record



ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010

4

**11**

| Patient Health Care Concern | ☑Actual ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Alteration in mental status | | | 2/27/12 | 2co | 7H | | | |

| Patient Goal/Measurable Outcome | | | | | Identified | | |
|---|---|---|---|---|---|---|---|
| | | | | Date | Time | Initials |
| 1. Mental status will be maintained or improve | | | | 2/27/12 | 2co | 7H |
| 2. Patient will remain free from harm | | | | 2/27/12 | 2co | 7H |
| 3. | | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Orient patient as appropriate | | | | | | |
| 2 | Assess mental status every 4 hours and PRN or as ordered | 2/27/12 | 2co | 7H | | | |
| 3 | Promote normal sleep pattern | | | | | | |
| 4 | Facilitate conducive environment for rest (i.e. dim lights, decrease stimuli, etc) | 2/27/12 | 2co | 7H | | | |
| 5 | Medicate patient as ordered | 2/27/12 | 2co | 7H | | | |
| 6 | Encourage visitation as appropriate during awake hours | | | | | | |
| 7 | | | | | | | |

| Patient Health Care Concern | ☐ Actual ☑Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initials | Date | Time | Initials |
| Injury related to Fall | | | 2/27/12 | 2co | 7H | | | |

| Patient Goal/Measurable Outcome | | | Identified | | |
|---|---|---|---|---|---|
| | | | Date | Time | Initials |
| 1. Injury prevented; patient will not experience fall during hospitalization | | | 2/27/12 | 2co | 7H |
| 2. Patient/Family will verbalize understanding of fall precautions, risk assessment, and interventions implemented | | | 2/27/12 | 2co | 7H |
| 3. Patient will demonstrate compliance with fall precautions | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Perform fall risk assessment upon admission and every shift per protocol | 2/27/12 | 230 | 7H | | | |
| 2 | Implement fall risk interventions per protocol | 2/27/12 | 230 | 7H | | | |
| 3 | Instruct patient on fall risk findings and interventions implemented | 2/27/12 | 2co | 7H | | | |
| 4 | Teach / Reinforce fall prevention and interventions – include family | 2/27/12 | 2co | 7H | | | |
| 5 | Bed in low position, call light within reach, bed locked, siderails up | 2/27/12 | 230 | 7H | | | |
| 6 | Monitor patient activities closely to promote safety | 2/27/12 | 2co | 7H | | | |
| 7 | Instruct patient to call for assistance before attempting to get out of bed | | | | | | |
| 8 | | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| 7H | J Chambers | | | | |
| | | | | | |

| Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 2/27/12 | 2co | 7H | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UNS IN SPACE BELOW

**Interdisciplinary Plan of Care**

02/27/12  11:54
346705 N    9 M   02-27-74
FEBTWELVE , FOX
30001543125

Medical Record Form Number 6091-03/2010
The University of Texas Medical Branch Hospitals
Original = Medical Record

ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010                   02271P

5

| Patient Health Care Concern | ☐ Actual ☐ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| Potential for injury to self or others (Non-behvioral Restraint Use) | | | | | | | |
| Patient Goal/Measurable Outcome | | | | | Identified | | |
| | | | | | Date | Time | Initials |
| 1. Avoid injury | | | | | | | |
| 2. Protect dignity | | | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | Consider and/or attempt alternatives to restraints | | | | | | |
| 2 | Obtain physician order for restraint | | | | | | |
| 3 | Use least restrictive restraint method | | | | | | |
| 4 | Initiate Non-behavioral flow sheet | | | | | | |
| 5 | If appropriate, notify family of the use of restraints | | | | | | |
| 6 | Instruct patient on behavior required to remove restraints and reinforce | | | | | | |
| 7 | Monitor skin, circulation, and respirations at least every hour | | | | | | |
| 8 | Monitor for increase in ability to cooperate/decrease behaviors every hour | | | | | | |
| 9 | Provide comfort measures at least every 2 hours | | | | | | |
| 10 | Provide fluid and nourishment at least every 2 hours | | | | | | |
| 11 | Provide bathroom privileges at least every 2 hours | | | | | | |
| 12 | Assess for the continued need for restraints at least every 4 hours | | | | | | |
| 13 | Remove restraint with ROM, position change and skin care every 4 hours | | | | | | |

| Patient Health Care Concern | ☐ Actual ☑ Potential | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| Potential for injury secondary to deep vein thrombosis | | 2/2/11 | 3u | 7h | | | |
| Patient Goal/Measurable Outcome | | | | | Identified | | |
| | | | | | Date | Time | Initials |
| 1. Patient will not develop a DVT. | | | | | 2/2/11 | 3u | 7h |
| 2. Patient will maintain adequate tissue perfusion in the presence of a DVT. | | | | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | DVT prophylaxis as specified by MD as:( )SCD( )Ted hose( ) Heparin( )Lovenox. | 2/2/11 | 3u | 7h | | | |
| 2 | Assess for s/s of DVT. | 2/2/11 | 3u | 7h | | | |
| 3 | Assess for adequate tissue perfusion. | 2/2/11 | 3u | 7h | | | |
| 4 | Discourage positions that might compromise blood flow (crossed legs etc.). | | | | | | |
| 5 | Educate pt/family on rationale for dvt prophylaxis and to avoid massaging extremities. | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| 7h | r camino | | | | |

| Reviewed | | | Reviewed | | | Reviewed | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 2/2/11 | 03u | 7h | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UN# IN SPACE BELOW

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record

ADULT ICU ADMISSION (TOTAL 8 PAGES)
03/2010

6

12

13

| Patient Health Care Concern | ☐ Actual ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials | |
| Potential for injury secondary to stress ulcer. | | | | | | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | |
| 1. | | | | |
| 2. | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | The Multidisciplinary Team has met on 2-25-12 | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | No further recommendations | | | | | | |
| 5 | referred to | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |

| Patient Health Care Concern | ☐ Actual ☐ Potential | | Initiated | | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials | |
| DB Nathya Cgee RT | | | | | | | | |

| Patient Goal/Measurable Outcome | | Identified | | |
|---|---|---|---|---|
| | | Date | Time | |
| 1. | | | | |

| Plan of Action | | Initiated | | | Completed or D/C'd | | |
|---|---|---|---|---|---|---|---|
| | | Date | Time | Initials | Date | Time | Initials |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Reviewed | | | Reviewed | | | Reviewed | |
|---|---|---|---|---|---|---|---|---|
| Date/ | Time | Initials | Date | Time | Initials | Date | Time | Initials |
| 2-22-12 | 1900 | | | | | | | |
| 2-25-12 | 1420 | | | | | | | |

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE IN DATE, PT NAME AND UNIT IN SPACE BELOW

**Interdisciplinary Plan of Care**

Medical Record Form Number 5091-03/2010
The University of Texas Medical Branch Hospitals

Original – Medical Record







| DATE | TIME | LEAD | ARRHYTHMIA DX. & RX BY NURSE | 15 |
|------|------|------|------------------------------|----|
| | | | | R.N. |

FEBTWELVE, FOX   346705N   CCU 2 2/28/2012 07:15:35   HR 67   SINUS RHYTHM   PAIR PVCs 2   PULSE 64   PVC 4

| DATE | TIME | LEAD | ARRHYTHMIA DX. & RX BY NURSE | |
|------|------|------|------------------------------|---|
| | | | | R.N. |

FEBTWELVE, FOX   346705N   CCU 2 2/28/2012 11:58:14   HR 94   SINUS RHYTHM   PULSE 63   PVC 13   NBP 142/91 (109)   RE

| DATE | TIME | LEAD | ARRHYTHMIA DX. & RX BY NURSE | |
|------|------|------|------------------------------|---|
| | | | | R.N. |

MFG. BY RR Donnelley

UTMB FORMS MANAGEMENT STRICTLY PROHIBITS CHANGES TO THIS FORM.

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME AND UH# IN SPACE BELOW

**ARRHYTHMIA REPORT**

346705N      02/27/12  11.5*
FEBTWELVE, FOX    8M   02-27-74
300016431

Medical Record Form 5433 Rev. 04/10
**The University of Texas Medical Branch Hospitals**
**Galveston, Texas**

Original-Medical Record

## Please use the following codes where appropriate:

16

| Learner | Readiness to Learn | Method | Language | Reading Ability | Outcomes |
|---|---|---|---|---|---|
| P=Patient | Y=Yes | E=Emotional | E=English | A=Able To Read | V=Verbalized Understanding |
| F=Family | *If No, Indicate barriers: | W=Verbal Instruction | S=Spanish | D=Difficult To Read | D=Demonstrates Skills |
| O=Other* | S=Sight | W=Written Material | O=Other | U=Unable To Read | *N=No Evidence of Learning |
| **Learner** | PL=Physical Limitations | H=Hearing | | | *NR=Not receptive |
| **Preference** | C=Culture | AV=Audio/Video | | | *R=Needs reinforcement |
| | CL=Cognitive Limitations | C=Class | | | |
| V=Verbal | L=Language | O=Other* | | | |
| W=Written | D=Desire and motivation | R=Religious | | *Describe in Narrative Note. (Page 3) | |
| D=Demonstration | | O=Other* | | | |

**Preferred language for healthcare for the patient or minor patient's parent/guardian** _____

| Date | Time | Topic/Learning Needs | Place / on Topics Covered | Learner | Readiness to Learn | Learning Preference | Method | Reading Ability | Teaching Language | Outcomes | See Narrative Notes | Signature/Title/Department |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Admission/initial teaching topics** | | | | | | | | | | |
| 2/28 | 0w | Orientation to unit/area | ✓ | P | Y | L | L | A | E | ✓ | | JScamb |
| | | Primary Diagnosis | ✓ | | | | | | | | | |
| | | Plan of care | ✓ | | | | | | | | | MZW |
| | | Discharge Teaching/plan | ✓ | | | | | | | | | |
| | | Medications ____ | ✓ | | | | | | | | | |
| | | **Admission/initial teaching topics** | | | | | | | | | | |
| 2/28 | 0w | Patient rights and responsibilities | ✓ | P | Y | L | W | A | E | ✓ | | JScamb MW MZW |
| | | Fall Prevention | ✓ | | | | | | | | | |
| | | Tobacco Avoidance | ✓ | | | | | | | | | |
| | | Pain Management (including scale and comfort goal) | ✓ | | | | | | | | | |
| | | Respiratory Management | ✓ | | | | | | | | | |
| | | Worsening symptoms | ✓ | | | | | | | | | |
| | | How to seek assistance for concerns about the patient's condition | ✓ | | | | | | | | | |
| | | Activity and Diet | ✓ | | | | | | | | | |
| | | Pressure Ulcer Prevention | ✓ | | | | | | | | | |
| | | Medications ____ | | | | | | | | | | |
| 2/28 | 0w | Rationale cooling Blanket | E | Y | L | L | A | E | ✓ | | JScamb |
| 2/28 | 0w | Rationale Feet and Head drips | E | Y | ✓ | L | A | E | ✓ | | JScamb |
| 2/28 | 0w | Rationale Lowered temp | E | Y | ✓ | L | A | E | ✓ | | JScamb |
| 2/28 | 1200 | NPO diet | F | Y | L | L | A | E | ✓ | N | Mike Mich/CC |
| 2/28 | 0w | Rationale Active Rewarming | F | Y | ✓ | ✓ | A | E | R | | JSlaughter MZW |
| 2/28 | 0800 | Rationale for Apnea test | E | Y | ✓ | ✓ | A | E | ✓ | | |

**For additional documentation of physician teaching, please refer to physician progress notes.**

**INSTRUCTIONS:** For preprinted topics document date/time, etc. If not applicable, leave blank. Additional patient/family teaching space is available on page 2. Document resource materials/teaching guidelines and teaching narratives on page 3 (access patient health education resources on the nursing home page). Document reinforced patient education on page 4.

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME AND UH# IN SPACE BELOW

```
346705N     02/27/12  11.5v
FESTWELVE, FOX   3M  02-27-74
30001643128
```

022712

# Interdisciplinary Patient-Family Teaching

Medical Record Form 5635-Rev. 2/11
The University of Texas Medical Branch Hospitals
Galveston, Texas

Original-Medical Record

16

## Please use the following codes where appropriate:

**17**

| | | | | | |
|---|---|---|---|---|---|
| **Learner**<br>P=Patient<br>F=Family<br>O=Other*<br><br>**Learner**<br>**Preference**<br>V=Verbal<br>W=Written<br>D=Demonstration | **Readiness to Learn**<br>Y=Yes<br>*If No, indicate barriers:<br>PL=Physical Limitations<br>C=Culture<br>CL=Cognitive Limitations<br>D=Desire and motivation | E=Emotional<br>S=Sight<br>H=Hearing<br>L=Language<br>R=Religious<br>O=Other* | **Method**<br>V=Verbal Instruction<br>W=Written Material<br>AV=Audio/Video<br>C=Class<br>O=Other* | **Language**<br>E=English<br>S=Spanish<br>O=Other | **Reading Ability**<br>A=Able To Read<br>D=Difficult To Read<br>U=Unable To Read | **Outcomes**<br>V=Verbalized Understanding<br>D=Demonstrates Skills<br>*N=No Evidence of Learning<br>*NR=Not receptive<br>*R=Needs reinforcement |

*Describe in Narrative Note. (Page 3)

**Preferred language for healthcare for the patient or minor patient's parent/guardian** _____

| Date | Time | Topic/Learning Needs | Learner | Readiness to Learn | Learning Preference | Method | Reading Ability | Teaching Language | Outcomes | See Narrative Notes | Signature/Title/Department |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

*For additional documentation of physician teaching, please refer to physician progress notes.*

Interdisciplinary Patient-Family Teaching
Medical Record Form Number 5635 - Rev. 2/11 Page 2 of 4

17

# Resource Materials

18

## Teaching Guidelines:

List any teaching guides, critical paths, practice guidelines, and other teaching resources utilized.

| | Date | Time | Initials | | | Date | Time | Initials | |
|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | | 4. | | | | |
| 2. | | | | | 5. | | | | |
| 3. | | | | | 6. | | | | |

## Patient/Family Resource Materials:

List any written materials, fact sheets, pamphlets, films, audiotapes, other materials provided to learners.

| | Date | Time | Initials | | | Date | Time | Initials | |
|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | How to be an Active Participant in Patient Safety | 7. | | | | |
| 2. | | | | Fall Prevention Facts about Fall Prevention or Humpty Dumpty | 8. | | | | |
| 3. | | | | Rapid Response Team Information Sheet | 9. | | | | |
| 4. | | Ma | | PP handbook | 10. | | | | |
| 5. | | | | | 11. | | | | |
| 6. | | | | | 12. | | | | |

## Narrative Notes/Reference to Other Notes or Forms
## Date/Time and Sign Each Entry

19

## Interdisciplinary Patient-Family Teaching – Reinforcement Teaching

Patient-Family Teaching documented on this page represents topics that have been initially documented on page 1 or 2 of this form. These topics have been reinforced with the patient-family.

| Reinforced Patient-Family Teaching Topic | Date | Time | Signature | Date | Time | Signature | Date | Time | Signature |
|---|---|---|---|---|---|---|---|---|---|
| P-CC Review | 2/07/11 | 2300 | JSCanute | 2/18/11 | 2000 | JCanute | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**20**

I. **CONSENT TO DIAGNOSIS AND TREATMENT:** Knowing that I am suffering from a condition requiring hospital and physician care, I voluntarily consent to such hospital and physician care which includes diagnostic procedures and medical treatment by my physician, his or her assistants, or his or her designees, as may be necessary in his or her judgment. If I receive a psychiatric consultation, anything I say or do may be used in a court proceeding for detention or treatment.

**CONSENT FOR TREATMENT ON AN OUTPATIENT BASIS:** **See Reverse Side.**

I understand that I am being admitted to a teaching hospital and, therefore, I may be visited and attended by students or residents of various disciplines.

I acknowledge that no guarantees have been made as to the results of treatment or examination that I will receive.

II. **CONSENT FOR NECESSARY TESTS IN THE EVENT OF ACCIDENTAL EXPOSURE TO BLOOD AND/OR BODY FLUIDS:** I understand that while I am receiving care, physicians and other health care workers may inadvertently be exposed to my blood and body fluids and that such exposure may potentially transmit infectious diseases including, hepatitis and Acquired Immune Deficiency Syndrome (AIDS) or Human Immunodeficiency Virus (HIV) infections. I acknowledge that the law provides for testing of my blood for evidence of these communicable diseases in the event of an accidental exposure and I agree to have my blood drawn and tested if such exposure occurs.

I understand that the tests will be done at the expense of UTMB and will not be charged to my account nor billed to my insurance carrier. I understand that the results of these tests may be released to the affected physician or other health care worker and as otherwise provided in the Communicable Disease Prevention and Control Act.

III. **PERSONAL PROPERTY:** I understand that the hospital provides a safe in the Business Office for the safekeeping of valuables, and that UTMB assumes no responsibility for items that remain in my possession.

IV. **FINANCIAL RESPONSIBILITY:** I hereby promise to pay The University of Texas Medical Branch at Galveston and its Physicians' Billing Service (hereinafter referred to as "UTMB") for any and all services rendered to me as a patient. In addition, I will be financially responsible for my child/children that is/are born or treated here.

If my account is referred to an attorney or collection agency, I agree to pay actual attorneys' fees and collection expenses. All delinquent accounts may bear interest at the legal rate.

V. **MEDICARE PATIENTS:** I certify that the information given by me in applying for payment under Title XVIII of the Social Security Act is correct. I request that payment of authorized benefits be made on my behalf. I have been advised, however, that Medicare may not cover the hospital charges related to this admission. I understand that I will be responsible for all charges should Medicare not pay.

VI. **ASSIGNMENT OF INTEREST IN INSURANCE CLAIMS:** For value received, and in consideration of the hospital and/or physician care and services rendered during the hospitalization and any and all subsequent hospitalization and/or treatment periods, I hereby irrevocably assign, and transfer absolutely to UTMB and/or physicians all my rights, title and interest in medical or disability insurance benefits payable under any plan or policy of insurance and all claims or causes of action relating to my hospitalization, treatments, and physicians' services rendered. I understand that I am responsible for any room rate difference not paid by my insurance company. THIS ASSIGNMENT SHALL NOT BE CONSTRUED AS RELEASING ME FROM HOSPITAL AND/OR PHYSICIANS' BILLS INCURRED, EXCEPT TO THE EXTENT SUCH BILLS MAY BE ACTUALLY COLLECTED UNDER ANY INSURANCE POLICIES OR PLAN.

VII. **ASSIGNMENT OF THIRD PARTY CLAIMS, CRIME VICTIMS COMPENSATION:** I hereby irrevocably assign to UTMB all right, title, and interest in benefits payable out of any third party action against any other person, entity, or insurance company, or out of recovery under the uninsured motorist provisions or the medical payment provisions of any automobile insurance policy(ies) or any other insurance policy(ies) under which I may be entitled to recover. I further authorize UTMB to pursue on my behalf, any claim I may be entitled to pursue before the Crime Victims Compensation Division Of The Texas Industrial Accident Board in the event my hospitalization is necessitated by injuries received as the result of a violent crime; but in no event shall this be construed to be an obligation of UTMB. I understand that this agreement in no way restricts my or my dependents' independent rights to pursue any such claim before the Crime Victims Compensation Division Of The Texas Industrial Accident Board in the event I am entitled to file. I understand that if UTMB is not paid in full by proceeds of any insurance policies then this assignment does not release my obligation and liability to UTMB for payment of the services and items provided to me by UTMB. I agree to pay UTMB for all charges incurred or, alternatively, for all charges in excess of the sums actually paid pursuant to said policies.

VIII. **CREDIT EVALUATION:** I hereby authorize UTMB to make necessary investigation of my credit transactions by appropriate inquiry.

IF PT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME AND UH# IN SPACE BELOW

F... Hawke, FOX

3.00164 5

.46 11 'N'

**AGREEMENTS, AUTHORIZATIONS AND IRREVOCABLE ASSIGNMENTS**

Medical Record Form 2001-Rev. 08/03

**Department of Admitting**
301 University Blvd.
The University of Texas Medical Branch Hospitals
Galveston, Texas 77555-0209
I.R.S. #74-6000949

MEDICAL RECORD

ADDITIONAL FORMS MAY BE OBTAINED FROM MATERIALS MANAGEMENT REORDER NUMBER 68539

MFG. BY BRODER     UTMB FORMS MANAGEMENT STRICTLY PROHIBITS CHANGES TO THIS FORM.

**IX.** **CONSENT FOR RELEASE OF PATIENT INFORMATION FOR REIMBURSEMENT AND TREATMENT OF name;** I authorize UTMB and/or its physicians to release any information (including any treatment or test results for alcohol and/or drug abuse, or reportable communicable disease, including Acquired Immune Deficiency Syndrome or Human Immunodeficiency Virus Infection) for the period of my hospitalization to the following:

**21**

- my insurance carrier(s), the Social Security Administration, its intermediaries or carriers, or any party that is or may be liable for all or part of the hospital and/or physician charges as may be necessary to enable the insurance carrier(s), the Social Security Administration, or any other third party payor to determine the benefits available to me for the services rendered by UTMB;
- individuals, agencies, or facilities, working with UTMB's staff as may be necessary to assist me with discharge planning;
- the Social Security Administration and/or the Texas Rehabilitation Commission, if applicable, for use in determining my eligibility for disability benefits.
- I further authorize UTMB to disclose patient-identifiable information about me for the purposes of seeking reimbursement assistance or for enrolling me in pharmaceutical patient assistance programs that may provide certain products free of charge or at a reduced rate. I understand that, in order to obtain reimbursement assistance or to determine my eligibility to participate in patient assistance programs, certain information about me, including, without limitation, the type and date of my medical diagnosis and treatment, my family income and my health insurance will need to be provided by UTMB to the pharmaceutical manufacturer(s) or their agent(s) for the product(s) prescribed to treat my condition. I understand this information will not be used for any other purposes than that as described above.

I understand that I may withdraw this authorization for release of patient information at any time, but that I must do so in writing.

**X.** **CONSENT FOR TREATMENT ON A PSYCHIATRIC UNIT:** Additional consent is required to be treated on a Psychiatric Unit. Prior to admission I have had reviewed with me in a language that I can understand the following document(s): (Check)
☐ Introductory Statement including access to the patient complaint process and the Adult Patient Bill of Rights.
**And if for treatment of a minor:** ☐ Adolescent Bill of Rights ☐ Child: Wilbur, the Little Dinosaur Booklet.
**And:** ☐ UTMB Patient Rights and Responsibilities Statement. Signature of Patient/Legal Representative X ____

**XI.** **COMPLAINTS ABOUT LICENSEES AND REGISTRANTS OF THE TEXAS STATE BOARD OF MEDICAL EXAMINERS:** I acknowledge that complaints about physicians, as well as other licensees and registrants of the Texas State Board of Medical Examiners, including physician assistants and acupuncturists, may be reported for investigation to the following address:

Texas State Board of Medical Examiners
Attention: Investigations
P.O. Box 2018 • Austin, Texas 78768-2018

Assistance in filing a complaint is available by calling the following telephone number: 1-800-201-9353.

**XII.** A photocopy of this document shall be considered as effective and valid as the original.

**XIII.** The terms and consequences of this document have been fully explained to me to my understanding, and I have signed it freely and without inducement other than the rendition of services by UTMB and physicians.

| The above Agreements, Authorizations, and Irrevocable Assignments pertain to the admission/occasion of service on: | 2/27/12 |

**XIV.** **AGREEMENT TO THE ABOVE TERMS AND CONDITIONS:** My signature below acknowledges that I have read, or have had read to me, the information contained in the paragraphs above, and that I agree to the terms and conditions expressed above.

SIGNATURE _____ RELATION TO PATIENT ___ Spouse ___

SIGNATURE OF WITNESS _____ DATE 2/28/12

**XV.** **ACKNOWLEDGMENT OF RECEIPT:** My signature only acknowledges my receipt of the Message (An Important Message from Medicare) from the Hospital and does not waive any of my rights to request a review or make me liable for any payment.

SIGNATURE _____ RELATION TO PATIENT _____
(Beneficiary or person acting on behalf of beneficiary)
SIGNATURE OF WITNESS _____ DATE _____

**XVI.** **AUTHORIZATION TO RELEASE INFORMATION:** I hereby authorize The University of Texas Medical Branch at Galveston and Physicians' Billing Service (hereinafter referred to as "Hospital") to release any information requested by any insurance company, insurance company designee, self-insured entities, HMO, PPO's, Medicare and/or Medicaid that may be required in order to determine benefits due under the terms of such plan for hospital and physicians' services rendered to the above-named patient.

SIGNATURE _____ RELATION TO PATIENT ___ Spouse ___
(Beneficiary or person acting on behalf of beneficiary)
SIGNATURE OF WITNESS _____ DATE 2/28/12



## AGREEMENTS AND AUTHORIZATIONS

22

I.    CONSENT FOR DIAGNOSIS AND TREATMENT: Knowing that I am suffering from a condition requiring hospital and physician care, I voluntarily consent to such hospital and physician care which includes diagnostic procedures and medical treatment by my physician, his or her assistants, or his or her designees, as may be necessary in his or her judgment. If I receive a psychiatric consultation, anything I say or do may be used in a court proceeding for detention treatment.

II.    CONSENT FOR NECESSARY TESTS IN THE EVENT OF ACCIDENTAL EXPOSURE TO BLOOD AND/OR BODY FLUIDS: I understand that while I am receiving care, physicians and other health care workers may inadvertently be exposed to my blood and body fluids and that such exposure may potentially transmit infectious diseases, including hepatitis and Acquired Immune Deficiency syndrome (AIDS) or Human Immunodeficiency Virus (HIV) infections. I acknowledge that the law provides for testing of my blood for evidence of these communicable diseases in the event of an accidental exposure and I agree to have my blood drawn and tested if such exposure occurs.

III.    PERSONAL PROPERTY: I understand that the hospital provides a safe in the Business Office for the safekeeping of valuables, and that UTMB assumes no responsibility for items that remain in my possession.

IV.    CONSENT FOR TREATMENT ON A PSYCHIATRIC UNIT: Additional consent is required to be treated on a Psychiatric Unit. Prior to admission I have had reviewed with me in a language that I can understand the following document(s): (Check)
☐ Introductory Statement including access to the patient complaint process and the Adult Patient Bill of Rights.
And if for treatment of a minor: ☐ Adolescent Bill of Rights    ☐ Child: Wilbur, the Little Dinosaur Booklet.
And: ☐ UTMB Patient Rights and Responsibilities Statement.
Signature of Patient/Legal Representative X _____    Signature of Witness _____

V.    COMPLAINTS ABOUT LICENSEES AND REGISTRANTS OF THE TEXAS STATE BOARD OF MEDICAL EXAMINERS: I acknowledge that complaints about physicians, as well as other licensees and registrants of the Texas State Board of Medical Examiners, including physician assistants and acupuncturists, may be reported for investigation to the following address:
Texas State Board of Medical Examiners
Attention: Investigations
P.O. Box 2018 Austin, Texas 78768-2018
Assistance in filing a complaint is available by calling the following telephone number:
1-800-201-9353

VI.    A photocopy of this document shall be considered as effective and valid as the original.

VII.    The terms and consequences of this document have been fully explained to me to my understanding, and I have signed it freely and without inducement other than the rendition of services by UTMB and physicians.

VIII.    AGREEMENT TO THE ABOVE TERMS AND CONDITIONS: My signature below acknowledges that I have read, or have had read to me, the information contained in the paragraphs above, and that I agree to the terms and conditions expressed above.

SIGNATURE _Unable to sign_     RELATION TO PATIENT _____

SIGNATURE OF WITNESS _Washington_    DATE 2/27/12 TIME 1154

IF PATIENT ID CARD OR LABEL IS UNAVAILABLE, WRITE NAME ———— # IN SPACE BELOW

30001643128   346705N

FEBTWELVE ,FOX

02/27/1974 B M
STAT LABL
☐ E
HSU:ERT

02/27/12 R 11.54

**EMERGENCY SERVICES**

Agreements and Authorizations

Medical Record Form 2001-101–Rev. 04/10
**The University of Texas Medical Branch Hospitals**
Galveston, Texas

Original–Medical Record

*(right margin, vertical)* UTMB FORMS MGT. STRICTLY PROHIBITS CHANGES TO THIS FORM

23

| SECTION 1: GALVESTON COUNTY MEDICAL EXAMINER JURISDICTION | *To be completed by Physician* |
|---|---|

You **must** notify the Galveston County Medical Examiner (GCME) by calling ext. 24004 if any of the following apply. This applies to all deaths including those of Texas Department of Criminal Justice (TDCJ) and all other incarcerated individuals. If you are unsure if it is a Medical Examiner case, call the Medical Examiner.  Check appropriate criteria:

- ☐ A patient dies within 24 hours of hospitalization
- ☐ A patient younger than 6 years of age dies (excluding stillborn)
- ☐ You are uncertain of the circumstances of death
- ☐ You suspect death was by unlawful means
- ☐ Circumstances lead you to suspect the death by suicide
- ☒ Someone dies from unnatural causes, no matter how remote in time (Verify from prior hospitalizations whether death resulted from an earlier trauma, accident, attempted suicide, near-drowning, poisoning, or burns).

If the Medical Examiner exercises jurisdiction over the death, complete entire form EXCEPT section 4.

- ☐ None of the above applies.  Proceed to section 2.

| SECTION 2:  TEXAS DEPARTMENT OF CRIMINAL JUSTICE DEATHS | *To be completed by physician* |
|---|---|

Is patient a Texas Department of Criminal Justice inmate?          Yes   (No)

If yes, notify the TDCJ Chaplain's Office, ext. 26191, or TDCJ communications, ext. 26108, and skip to Section 6.

| SECTION 3: DETERMINING LEGAL NEXT-OF-KIN (CONSENT HIERARCHY FOR AUTOPSIES AND DISPOSITION OF BODY) | *To be completed by Physician* |
|---|---|

**A Medical Power of Attorney routinely ceases to be effective upon death.**  If family conflict arises, or if medical power of attorney contains language regarding disposition, or if a legal guardian exists, or if uncertain about the above, contact Legal Affairs.

Move lower on the list only if unavailable or inapplicable.

- ☐ Decedent's written wishes for disposition of body (not applicable for autopsy)
- ☒ Decedent's spouse
- ☐ Decedent's adult children
- ☐ Decedent's parents
- ☐ Decedent's adult brother or sister
- ☐ The guardian of the person of the decedent at the time of death

Comments regarding status:   Wife gives permission to contact father (see below)

IF PT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT
NAME AND UH# IN SPACE BELOW

**AUTHORIZATION FOR POST-MORTEM
PROCEDURES PAGE 1 OF 3**
Medical Record Form 5012-Rev. 7/25/2008
**The University of Texas Medical Branch Hospitals
Galveston, Texas**

02/27/12  11.5
346705N   AN 02-27-74
FEBTWELVE,FOX
30014431

144      022912

**SECTION 4: AUTHORIZATION FOR AUTOPSY**
**IF MEDICOLEGAL SKIP TO SECTION 5.**
*To be completed by Physician*

24

UTMB offers autopsy for all inpatient deaths. The pronouncing physician is responsible for discussing autopsy with the legal next of kin. They are also responsible for obtaining written consent when the legal next of kin is present and agrees to the procedure. If the legal next of kin can not be contacted, or are not present to sign the consent, send the body to the hospital morgue and Autopsy Services will contact the legal next of kin for consent.

Check one:

☒ Discussed autopsy with legal next of kin and procedure declined.  Proceed to section 5.
☐ Legal next of kin requests autopsy, but not present to sign consent:  Body to morgue.
☐ Unable to contact legal next of kin.  Body to morgue.
☐ Family consents to autopsy.  Complete remainder of section 4;

Physician signature

**\*\*\* COMPLETE THIS PORTION OF SECTION 4 ONLY IF THE FAMILY CONSENTS TO AUTOPSY\*\*\***

I (We) _____ , (relationship-see list above) _____ of (decedent)
_____ , hereby authorize The University of Texas Medical Branch Hospitals, its physicians and representatives to perform an autopsy as specified below upon the body of the above named decedent.

*\*\*\*A postmortem examination (autopsy) is performed to determine the cause of death and to provide information to physicians that may contribute to the care and treatment of living patients. An autopsy consists of a complete external and internal examination with inspection, removal and retention of any organs related to the cause of death, effects of treatment, or other co-existing significant disease states. Once removed, some organs may be retained to provide complete diagnostic information, and for teaching purposes for health care professionals. Retained organs will be disposed of in accordance with customary medical practice. Retained specimens may also be used for research that could potentially benefit future patients. Specimens will only be used in research projects that ensure patient confidentiality and that have been approved by the Institutional Review Board (a UTMB committee that protects the rights and welfare of human research subjects). The autopsy will not interfere with embalming or a family's desire to have an open casket memorial service. Consent for autopsy is voluntary and can be restricted as to what organs should not be removed or retained.*

SPECIAL INSTRUCTIONS (Such as restrictions or religious prohibitions): _____

Signature of next-of-kin: _____   Address: _____
Witness _____   City, State  Zip _____
Witness _____   Phone: _____

**SECTION 5: DISPOSITION OF THE BODY**   *To be completed by Physician*

I(We) Raymond Allen Sr. , (relationship) ~~Raymond Allen~~ Father of
(decedent) Raymond Allen , do hereby accept responsibility for disposition of the body and hereby authorize The University of Texas Medical Branch Hospitals to

☑ Release the body to (name, city, and phone number of funeral home or other Institution):
   E.R. Johnson Family Mortuary     Phone 409 - 762 - 8470
☐ Dispose of the body in accordance with customary medical practice.  Families may choose this option for stillbirths and neonates less than 28 days old.

Signatures:     Raymond L Allen
Legal next-of-kin: Raymond Allen     Print name: Raymond Allen.
Witness: _____   Address: 2526 Avenue L
Witness: _____ Do.   City, State Zip Galveston, TX
Date: 2/29/2012     Phone: 409-497-4446 / 409-599-8071
Note: If the legal next of-kin is not in the hospital, telephone consent may be obtained for disposition of body. A detailed instruction follows this form.

IF PT ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT NAME
AND UH# IN SPACE BELOW

246705N     02/27/12   11.5
FEBTWELVE FOX     BM   02-27-74
30001543100

**AUTHORIZATION FOR POST-MORTEM PROCEDURES PAGE 2 OF 3**
Medical Record Form 5012-Rev. 7/25/2008
The University of Texas Medical Branch Hospitals
Galveston, Texas

022912

25

| SECTION 6: CHECKLIST | *To be completed as designated* |
|---|---|

**For TDCJ inmates; items 7 and 8 are not applicable (N/A).**

Physician: Completed by: _Jason B. Welch, D.O._   **Circle On**
1. Death note written in EPIC   (Yes)
2. Print name of Certifying physician:
   _Jason B Welch_
3. Death reported to Galveston County Medical Examiner (ext. 24004)
   Time: _16:04_   Investigator: _John Florence_   (Yes)   Not Required
4. Medicolegal autopsy ordered by Medical Examiner?   (Yes)   No
5. Successfully notified legal next-of-kin (and/or TDCJ)?   (Yes)   No
6. Physician to enter patient information via online TER Death Registration program
   with Texas Department of Health Services upon receipt of email from funeral
   home
7. Autopsy authorization section completed, witnessed, and signed
   (Non-Medical Examiner cases only)   Yes   (No)   N/A
8. Print name and pager # of physician to be notified before autopsy

9. Funeral home disposition completed with legal next-of-kin?   (Yes)   No   N/A

Nursing: Completed by: _Soha Janka_
1. Notify Southwest Transplant Alliance (800-201-0527)  Time: _1538_  Confirmation # _261026_
2. Verified that patient ID band is on body   (Yes)   No
3. Personal belongings released to funeral home, family, GCME, hospital morgue   Yes   No   (N/A)
   (circle one)
4. Body to be released to (check one):
   ☐ Funeral home: Form 5012, current and old medical records to Autopsy services.
   ☐ Hospital morgue: Transportation notified. Form 5012, current and old medical records to Autopsy Service.
   ☒ GCME: Form 5012, current and old medical records to Autopsy services.
5. Page the Nurse Administrator to review paperwork prior to release of the body   (Administrator initial)

| SECTION 7: MORGUE ENTRY | *To be completed by Transportation* |
|---|---|

**Transportation:**
Body transported to hospital morgue and entered in mortuary book   Yes

| SECTION 8: RELEASE OF BODY | *To be completed by Autopsy or Nursing Staff* |
|---|---|

Notify funeral home or GCME for release?   Date: _2/29/2012_  Time: _1545_  By: _SJ_
_E.R. Ohmstede Family Mortuary_ CARNES FUNERAL HOME   _Brandon ?_  to  _Soha Janka_
Name of funeral home or GCME   Name of hospital personnel
_Signature of representative_   _Morticain Director  RN_   Title of hospital personnel
ID checked prior to release: _SJ/W_   ID checked prior to release: _SJ (10111 1925)_
   Initial   Initial
Received personal belongings _No Personal Belongings_  / _2/29/2012_
   Signature   Date

IF PT. ID CARD OR LABEL IS UNAVAILABLE, WRITE DATE, PT   **AUTHORIZATION FOR POST-MORTEM**
NAME AND UH# IN SPACE BELOW   **PROCEDURES PAGE 3 OF 3**
   Medical Record Form 5012-Rev. 7/25/2008
   **The University of Texas Medical Branch Hospitals**
   **Galveston, Texas**

02/27/12  11:3?
746 ?05?   ?M  02-27-74
FESTW?LVE  ?T?X
3????????



 Health

**Hospital Encounter**

Raymond Luther Allen (MR# 334674P)

## Admission Information - Patient Record Only

| | | | |
|---|---|---|---|
| Arrival Date/Time: | 02/27/2012 11:54 AM | Admit Date/Time: | None |
| Admission Type: | Emergency Admission | Admission Source: | Er - Admission Or Observation |
| | | | |
| Means of Arrival: | Ems | Primary Service: | Mpu- Pulmonary Medicine |
| Transfer Source: | None | Service Area: | Utmb At Galveston |
| Admit Provider: | Gregory E Rumph, MD | Attending Provider: | Gregory E Rumph, MD |

| | |
|---|---|
| IP Adm. Date/Time: | None |
| Admit Category: | Id- Inpatient Discharge |
| Secondary Service: | N/A |
| Unit: | J4b-ccu/micu |
| Referring Provider: | None |

**Hospital Account**

Hospital Account #
30001643128

## Registration

| Admit Date | Admit Time | Room | Bed | Patient Flag |
|---|---|---|---|---|
| Feb 27, 2012 | 4:49 PM CDT | J4B  J4B 02 [934] | J4B 02 [934] | Non UT-MED [3] |

## Patient Demographics

| Name | Patient ID . | SSN | Sex | Birthdate |
|---|---|---|---|---|
| Allen, Raymond Luther | 334674P | xxx-xx-5343 | Male | 08/30/77 (DECEASED) |

| Address | Phone | EMail | Employer |
|---|---|---|---|
| 7216 SYCAMORE | 409-996-6184 (H) | | OTHER EMPLOYER-SIMPS |
| GALVESTON TX 77550 | 409-762-6040 (W) | | GALVESTON TX 77550 |

| Reg Status | PCP | Date Last Verified | Next Review Date |
|---|---|---|---|
| | Unknown | | |

Marital Status
Married

## Treatment Team

| Provider | Role | From | To |
|---|---|---|---|
| Gregory E Rumph, MD | Admitting Provider | | |
| Gregory E Rumph, MD | Attending Provider | 02/27/12 1230 | 02/27/12 2252 |
| Gulshan Sharma, MD | Attending Provider | 02/27/12 2252 | 03/15/12 1133 |
| Shawn P Nishi, MD | Attending Provider | 03/15/12 1133 | N/A |
| Ifeoma C Nwelue, MD | *Resident Invision Interface | N/A | N/A |
| None | *Resident Invision Interface | N/A | 02/27/12 2252 |
| Casey L Skelton, RN | Primary Nurse | 02/27/12 1245 | 02/27/12 2044 |
| Rebecca A Stonier, RN | Primary Nurse | 02/27/12 1316 | 02/27/12 2044 |
| Siva Krishna Manniem, MBBS | Residents | 02/27/12 1711 | N/A |
| Meegan J Hostmer, RN | Primary Nurse | 02/27/12 1916 | N/A |
| Ericka M Gaddis, RN | Primary Nurse | 02/27/12 1930 | N/A |

## Discharge Information - Patient Record Only

| Discharge Date/Time | Discharge Disposition | Discharge Destination | Discharge Provider | Unit |
|---|---|---|---|---|
| None | 7a- Other Death - Autopsy Performed | None | None | J4b-Ccu/Micu |

## Events

| Date/Time | Event | Pt Class | Unit | Room/Bed | Service |
|---|---|---|---|---|---|
| 02/27/12 1154 | ED Arrival | | ED-EMERGENCY DEPT | | |
| 02/27/12 1207 | ED Roomed | Emerg | ED-EMERGENCY DEPT | 102/102 | ERT- Emergency Dept |
| 02/27/12 2253 | Admit from ED | Inpt | ED-EMERGENCY DEPT | J4B  J4B 02/J4B 02 | MPU- Pulmonary Medicine |
| 02/29/12 1533 | Discharge | Inpt | J4B-CCU/MICU | J4B  J4B 02/J4B 02 | MPU- Pulmonary Medicine |

**Allergies as of 2/29/2012**

Date Reviewed: 2/28/2012

No Known Allergies

**Medical**          **None**
**as of 2/27/2012**

| | |
|---|---|
| Inpatient Record | ALLEN,RAYMOND LUTHER |
| | MRN: 334674P |
| | DOB: 8/30/1977, Sex: M |
| | Adm:2/27/2012, D/C:2/29/2012 |

Printed  at 4/13/12  3:34 PM

## Current Medications (as of 04/13/12)

**Outpatient Medications**

| | Quantity | Refills | Start | End |
|---|---|---|---|---|
| AMOXICILLIN 500 MG ORAL CAP<br>Sig : 1 po tid x 10 days for ear infection<br>Route: Oral | 30 | 0 | 5/21/2005 | |

## ED Records

**ED Arrival Information**

| Expected | Arrival | Acuity | Means of Arrival | Escorted By | Service | Admission Type | Arrival Complaint |
|---|---|---|---|---|---|---|---|
| 2/27/12 4:49 PM | 2/27/2012 11:54 AM | Immediate | EMS | None | MPU - Pulmonary Medicine | Emergency Admission | - |

**ED Disposition**

Admit - ICU

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

 Health

**ED Notes**

**ED Notes signed by Carly L McGrew, SW at 02/29/12 1527**

| Author: | Carly L McGrew, SW | Service: | (none) | Author Type: | CARE MANAGER |
|---|---|---|---|---|---|
| Filed: | 02/29/12 1527 | Note Time: | 02/29/12 1507 | | |

SW received TC from GPD request pt update. SW referred Detective Sollenberger to ICU CM.

Signed by Carly L McGrew, SW on 02/29/12 1527

**ED Notes signed by Carly L McGrew, SW at 02/28/12 1356**

| Author: | Carly L McGrew, SW | Service: | (none) | Author Type: | CARE MANAGER |
|---|---|---|---|---|---|
| Filed: | 02/28/12 1356 | Note Time: | 02/27/12 1230 | | |
| Related Notes: | Original Note by: Carly L McGrew, SW filed at 02/27/12 1613 | | | | |

Late note **1230**: SW met w/ pt's wife to provide support and was informed pt's name is Raymond Allen (DOB 8/30/77) MRN: 334674P.

Signed by Carly L McGrew, SW on 02/28/12 1356

02/27/12 1613 ED Notes Signed By Carly L McGrew, SW

**ED Notes signed by April Martinez, LMSW at 02/27/12 2251**

| Author: | April Martinez, LMSW | Service: | (none) | Author Type: | CARE MANAGER |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2251 | Note Time: | 02/27/12 2250 | | |

SW escorted pt's family to ICU.

Signed by April Martinez, LMSW on 02/27/12 2251

**ED Notes signed by Ericka M Gaddis, RN at 02/27/12 2214**

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2214 | Note Time: | 02/27/12 2214 | | |

Report given to Steve RN.

Signed by Ericka M Gaddis, RN on 02/27/12 2214

**ED Notes signed by April Martinez, LMSW at 02/27/12 2148**

| Author: | April Martinez, LMSW | Service: | (none) | Author Type: | CARE MANAGER |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2148 | Note Time: | 02/27/12 2148 | | |

SW provided support to pt's aunts and wife.

Signed by April Martinez, LMSW on 02/27/12 2148

**ED Notes signed by Ericka M Gaddis, RN at 02/27/12 2138**

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2138 | Note Time: | 02/27/12 2136 | | |

Wife at bedside. Pt remains on ventilator and cm, fluids continue to infuse without complication. BP remains elevated.

Signed by Ericka M Gaddis, RN on 02/27/12 2138

**ED Notes signed by Ericka M Gaddis, RN at 02/27/12 2127**

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2127 | Note Time: | 02/27/12 2052 | | |

MD at bedside.

Signed by Ericka M Gaddis, RN on 02/27/12 2127

**ED Provider Notes signed by Gregory E Rumph, MD at 02/27/12 2107**

| Author: | Gregory E Rumph, MD | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2107 | Note Time: | 02/27/12 1233 | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

ED Notes (continued)

## EMERGENCY PHYSICIAN RECORD CRITICAL CARE

Time Seen: 12:33 PM
Exam Limited By: Intubated
EMS treatment prior to arrival: CPR, resuscitation, intubation

### HPI
Chief Complaint: unresponsive and loss of pulse
Onset/Duration: just prior to arrival
Initial Findings:by paramedic, no respirations and asystolic
Pre-Hospital Treatment: CPR, Epinephrine 4 mg, intubated, IV access, Iv fluids and oxygen

Report per EMS and Police: patient reported to have been apprehended by police and tasered. Suspi cion for PCP and/or cocaine use. After the taser, was noted to be unresponsive and E MS called to scene. Police indicate that the patient was ac ting bizarrely taking off clothes and had jum ped and run from a balcony twice before running into a parked car and then taking off clothes. A t that point police moved to apprehend the patient, became concerned about violent behavior and ta sered patient.

### Review of Systems
Unable to evaluate

### Past Medical History
No past medical history on file.

Tetanus vaccination status review ed: tetanus status unknown to the patient.

### Medications
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| • DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 mcg/mL) infusion | 15 mcg/kg/mi n | Intravenou s | TITRATE | | Last Dose: 10 mcg/ml n at 02/27/12 1430 |
| • NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL infusion | 0.05 mcg/kg/mi n | IV Infusion | CONTINU OUS | | Last Dose: 0.05 mcg/kg/ml n at 02/27/12 1646 |
| • pantoprazole (PROTONIX) 40 mg in D5W piggyback | 40 mg | IV Piggyback | Q24H | | Last Dose: 40 mg at 02/27/12 1416 |
| • NaCl 0.9% (NS) IV infusion | | Intravenou s | CONTINU OUS | 150 mL/hr (02/27/12 1954) | |

No current outpatient pre scriptions on file.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page  4

Printed at 4/13/12  3:34 PM

ED Notes (continued)

**Allergies**
No Known Allergies

**Social History**
History
Social History
- Marital Status:                         N/A
    Spouse Name:                        N/A
    Number of Children:             N/A
- Years of Education:              N/A
Occupational History
- Not on file.
Social History Main Topics
- Smoking status:                    Not on file
- Smokeless tobacco:            Not on file
- Alcohol Use:                           Not on file
- Drug Use:                                Not on file
- Sexually Active:                    Not on file
Other Topics                                                                          Concern
- Not on file
Social History Narrative
- No narrative on file

**Family History**
No family history on file.

Nursing Assessment Reviewed: yes
**Physical Exam**
BP 173/115 | Pulse 87 | Temp(Src) 34.3 °C (93.7 °F) (Bladder) | Resp 24 | Wt 100 kg (220 lb 7.4 oz) | SpO2 100%

General:  backboard prior to arrival, (+) unconsciousness and (-) convulsing
Head: non-tender, no swelling and no obvious injury
Neck: trachea midline, (-) decreased/limited range of motion and (-) lymphadenopathy
Eyes: fixed and dilated on arrival
ENT: intubated. No response to stimulus. NO obvious stepoffs or fractures.
*Glasgow Coma Score:* 3T
Eyes Open - none (1)
Speech - none (1)
Motor - none (1)
Cardiovascular: weak pulse on arrival and then became pulseless
Respiratory: intubated, clear breath sounds bilaterally, no epigastric sounds. 7.5ETT by EMS.
Abdomen: soft, non-tender, no organomegaly, normal bowel sounds, (-) distention and (-) eccymosis
Genital/Rectal: normal external inspection
Back: normal inspection and no stepoff of the spine and no trauma/abrasion noted to the back
Skin: intact  and cool, dry
Extremities: atraumatic and (-) swelling

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

ED Notes (continued)

Neuro/Psych: GCS3.

**Initial EKG Monitoring:** narrow complex and sinus rhythm

**Procedures and Interventions:**
Cental line placed - sterile technique, right internal jugular vein under m y supervision by Dr. De Los Santos,
pulmonary fellow
CPR
Foley catheter
Hypothermia protocol

**Labs**
Recent Results (from the past 24 hour(s))
LIPASE, SERUM
   *Collection Time*
   *2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • LIPASE | 67 | 0 - 220 (U/L) |

HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T,BU/BC,ALT,AST,ALK PHOS)
   *Collection Time*
   *2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • TOTAL BILI | 0.4 | 0.1 - 1.1 (MG/DL) |
| • BILI UNCON | 0.5 | 0.1 - 1.1 (MG/DL) |
| • BILI CONJ | 0.0 | 0.0 - 0.3 (MG/DL) |
| • T PROTEIN | 6.7 | 6.3 - 8.2 (G/DL) |
| • ALBUMIN | 4.0 | 3.5 - 5.0 (G/DL) |
| • ALK PHOS | 68 | 34 - 122 (U/L) |
| • ALT(SGPT) | 169 (*) | 9 - 51 (U/L) |
| • AST(SGOT) | 147 (*) | 13 - 40 (U/L) |

BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA)
   *Collection Time*
   *2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • NA | 154 (*) | 135 - 145 (MMOL/L) |
| • K | 5.4 (*) | 3.5 - 5.0 (MMOL/L) |
| • CL | 107 | 98 - 108 (MMOL/L) |
| • CO2 TOTAL | <5 | 23 - 31 (MMOL/L) |
| • AGAP | N/A | 2 - 16 |
| • BUN | 8 | 7 - 23 (MG/DL) |
| • GLUCOSE | 225 (*) | 70 - 110 (MG/DL) |
| • CREATININE | 2.02 (*) | 0.60 - 1.25 (MG/DL) |
| • CALCIUM | 10.3 | 8.6 - 10.6 (MG/DL) |

URINALYSIS
   *Collection Time*
   *2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • APPEARANCE | Hazy (*) | |
| • COLOR | Yellow | |
| • PH | 6.0 | 4.8 - 8.0 |
| • SP GRAVITY | 1.013 | 1.003 - 1.030 |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 6

Printed at 4/13/12  3:34 PM

ED Notes (continued)

| | | |
|---|---|---|
| GLU U QUAL | NORMAL | > NEGATIVE |
| BLOOD | TRACE (*) | > NEGATIVE |
| KETONES | 5 mg/dL (*) | > NEGATIVE |
| PROTEIN | 10mg/dL (*) | > NEGATIVE |
| BILIRUBIN | NEGATIVE | > NEGATIVE |
| NITRITE | NEGATIVE | > NEGATIVE |
| LEUK ESTER | NEGATIVE | > NEGATIVE |
| UROBILIN | 2.0mg/dL (*) | > 0-1mg/dL |
| SQ EPITH | 1 | 0 - 2 (/HPF) |
| WBC/HPF | 1 | 0 - 5 (/HPF) |
| RBC/HPF | 6 (*) | 0 - 3 (/HPF) |
| BACTERIA | FEW (*) | > NEGATIVE |
| MUCOUS | MODERATE (*) | > NEGATIVE |
| SPERM | 13 | (/HPF) |

CBC WITH DIFF
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| WBCx10^3 | 11.4 (*) | 4.0 - 10.0 (/CMM) |
| RBCx10^6 | 4.49 | 4.40 - 5.65 (/CMM) |
| HGB | 13.0 (*) | 13.5 - 17.0 (G/DL) |
| HCT | 45.9 | 40.0 - 50.0 (%) |
| MCV | 102.2 (*) | 80.0 - 96.0 (FL) |
| MCH | 29.0 | 27.0 - 32.0 (PG) |
| MCHC | 28.3 (*) | 31.0 - 37.0 (%) |
| RDW | 13.8 | 11.6 - 14.0 (%) |
| PLTx10^3 | 234 | 150 - 400 (/CMM) |
| MPV | 12.5 (*) | 8.0 - 12.0 (FL) |
| RDWSD | 51.6 (*) | 37.8 - 49.2 (FL) |
| GRAN% | 45.7 | 40.0 - 73.0 (%) |
| LYMPH% | 39.2 | 18.0 - 53.0 (%) |
| MONO% | 8.9 | 4.0 - 12.0 (%) |
| EOS% | 1.4 | 0.0 - 6.0 (%) |
| BASO% | 0.2 | 0.0 - 2.0 (%) |
| GRAN#x10^3 | 5.21 | 1.60 - 6.40 (/CMM) |
| LYMP#x10^3 | 4.5 (*) | 1.0 - 3.9 (/CMM) |
| MONO#x10^3 | 1.0 (*) | 0.2 - 0.9 (/CMM) |
| EOS#x10^3 | 0.2 | 0.0 - 0.5 (/CMM) |
| BASO#x10^3 | 0.0 | 0.0 - 0.2 (/CMM) |
| IMM GRAN % | 4.6 (*) | 0.0 - 0.6 (%) |
| IMM GRAN # | 0.5 (*) | 0.0 - 0.1 (/CMM) |

CK (CREATINE KINASE) + MB
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| CK | 522 (*) | 33 - 194 (U/L) |
| CK-MB | 2.1 | > -<3.5 (ng/mL) |
| CKMB INDEX | 0.4 | 0.0 - 2.5 (%) |

TROPONIN I
*Collection Time*
*2/27/12 1:40 PM*

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

ED Notes (continued)

| Component | Value | Range |
|---|---|---|
| • TROPONIN I | 0.008 | > -<0.030 (ng/mL) |

**DRUG SCREEN PANEL 2**
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • AMP METH | • | |
| • BARB U | • | |
| • BENZO U | • | |
| • COC MET | • | |
| • METHADONE | • | |
| • OPIATES | • | |
| • PCP | • | |
| • PROPOXY | • | |
| • THC | • | |

**SALICYLATE, LEVEL**
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • SALICYLATE TLD | N/A (*) | (HOURS) |
| • SALICYLATE | <10 (*) | (mg/L) |

**ACETAMINOPHEN, LEVEL**
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • ACETAMIN TLD | N/A (*) | (HOURS) |
| • ACETAMINOP | <10 (*) | (ug/mL) |

**ETHANOL, LEVEL**
*Collection Time*
*2/27/12 1:40 PM*

| Component | Value | Range |
|---|---|---|
| • ALCOHOL | <15 | (MG/DL) |
| • SPEC TYPE | SERUM | |

**LACTIC ACID PLASMA**
*Collection Time*
*2/27/12 1:55 PM*

| Component | Value | Range |
|---|---|---|
| • LACT ACID | N/A | 0.3 - 2.6 (MMOL/L) |

**ACUTE CARE ARTERIAL BLOOD GAS**
*Collection Time*
*2/27/12 5:00 PM*

| Component | Value | Range |
|---|---|---|
| • PH ART | 7.32 (*) | 7.35 - 7.45 |
| • PCO2 ART | 42 | 35 - 45 (MM/HG) |
| • PO2 ART | 47 (*) | 80 - 100 (MM/HG) |
| • HCO3 ART | 21 (*) | 22 - 26 (MEQ/L) |
| • ARTERIAL BE | -5.1 (*) | -3.0 - 03.0 (MEQ/L) |

**CT HEAD W/O CONTRAST**
*Collection Time*
*2/27/12 5:50 PM*

| Component | Value | Range |
|---|---|---|
| • CT HEAD W/O CONTRAST | | |
| Value: | *.*.*.*.*.*.*.*.*.*.*PRELIMINARY*.*.*.*.*.*.*.*.*.*.*.* | |
| | CT HEAD WITHOUT CONTRAST | |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

ED Notes (continued)

PROCEDURE: Multiple axial unenhanced CT images of the head have been obtained.

HISTORY:cardiac areest s/p cpr now intubated, pls eval

COMPARISON:  Not available

FINDINGS:

The paired midline intracranial structures are centrally located.

At the level of lateral ventricles, there is subtle loss of gray-white matter differentiation along with sulcal effacement suggsetive of cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

The findings as described are suggsetive of cerebral edema.  A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team  at the time of dictation.

LACTIC ACID PLASMA
*Collection Time*
*2/27/12  8:23 PM*

| Component | Value | Range |
|---|---|---|
| • LACT ACID | 1.7 | 0.3 - 2.6 (MMOL/L) |

**EKG: interpreted by me**
Normal axis, Normal intervals, Normal P-waves, Normal QRS complex, Normal sinus rhythm and Normal ST / T waves
Comparison with prior EKG: none available

**X-Rays: reviewed by me**
ETT in place, Right IJ in the SVC 2cm above the RA, gastric tube below the diaphragm, no effusi on, no fracture, no infiltrate noted

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 9

**ED Notes (continued)**

**Note**
CPR initiated shortly after arrival Vigorous CPR, epinephrine and return of spontaneous pulse. Dopamine started.
Obtained blood from the right fem oral artery for blood gas and labs.
Continues to be tachycardic, decision made to keep patient cool, initiate hypothermia protocol. Foley placed. contines to be hypotensive in the 60-70systolic. Levophed ordered and begun as drip.
Prepping neck for Right IJ under ultrasound guidance, Dr. De Los S antos arrived in the ER, pulmonary fellow.

**Procedure:**
Prepped with chlorhexidine. Short drape applied in emergent situation. Ultrasound probed with sterile cover to right neck and vessel cannulated. Wire introduced and triple lumen catheter advanced to 16cm. Sutured in place, all three ports flush and pulled blood. CX R obtained post procedure. Performed by Dr. De Los Santos under my supervision.

ABG: pH too low to read (<6.6)
Sodium Bicarbonate drip initiated, 150m eq in D5 1/2NS at 125ml/hr
On ventilator, 550cc, +5, 100% O2, rate 14. Overbreathing the vent.

Family notified of critical condition by Dr. deLos Santos.
Protonix given for blood in Og tube, small amount. ON LWIS.

Patient remained critically ill. GCS remains 3. Blood pressure support - weaned dopami ne.
Given pavulon during shivering phase of hypotherm ia, and NS bolus.

Weaned from levophed.  Pending ICU transfer to MICU here.

**Clinical Impression**
Diagnosis/Reason for ED Visit: Cardiac Arrest; Hypotension; cocai ne and PCP abuse; acute kidney injury; likely anoxic brain injury

**Disposition**
Admitted

Condition: critically ill

Care transferred to Dr. Yarima, ER staff.  Time: 1900. Patient admitted MICU pending bed availability. Discussed with Dr. De Los Santos, will see patient in ED.

Critical Care Time: 80 minutes excluding procedures

Gregory Rumph, MD
UTMB Emergency Medicine

Signed by Gregory E Rumph, MD on 02/27/12 2107
ED Notes signed by Ericka M Gaddis, RN at 02/27/12 2048

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 10

Printed at 4/13/12 3:34 PM

36

ED Notes (continued)

ED Notes signed by Ericka M Gaddis, RN at 02/27/12 2048 (continued)

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|---------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 2048 | Note Time: | 02/27/12 2048 | | |

MD Krishna Mannem paged and made aware of increased urine output and increased BP.

Signed by Ericka M Gaddis, RN on 02/27/12 2048

ED Notes signed by Ericka M Gaddis, RN at 02/27/12 1954

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|---------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1954 | Note Time: | 02/27/12 1954 | | |

Family at bedside. MD to bedside at this time.

Signed by Ericka M Gaddis, RN on 02/27/12 1954

ED Notes signed by Ericka M Gaddis, RN at 02/27/12 1940

| Author: | Ericka M Gaddis, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|---------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1940 | Note Time: | 02/27/12 1932 | | |

Report received. Pt laying supine on stretcer with HOB at 30 degrees. Pt remains intubated with 7.5 ETT at 24cm at the teeth, breathing assisted by ventilator, settings recorded by RT. OG tube also noted to intermittent suction, BRB noted in return. Pupils 1 cm and nonreactive. Pt unresponsive to painful stimuli, no spontaneous movement noted. L EJ PIV noted, saline locked. R IJ triple lumen central line noted with antibiotics infusing without complication. Foley noted to have 140ml urine output, urine cleared and value recorded in doc flowsheet. Urine noted to have red tint. Induced hypothermia vest, blanket and headpiece remain in place and running. Skin intact, cool to touch. Pt remains on cm. Will continue to monitor closely.

Signed by Ericka M Gaddis, RN on 02/27/12 1940

ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1904

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|----------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1904 | Note Time: | 02/27/12 1903 | | |

Bedside nursing report given to E. Gaddis RN and M. Hoetmer RN.

Signed by Rebecca A Stonier, RN on 02/27/12 1904

ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1855

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|----------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1855 | Note Time: | 02/27/12 1855 | | |

Bicarbonate gtt stopped. Vancomycin 1 gm and Zosyn IVPB initiated.

Signed by Rebecca A Stonier, RN on 02/27/12 1855

ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1841

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|----------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1841 | Note Time: | 02/27/12 1839 | | |

Dr. Shah at bedside.

Signed by Rebecca A Stonier, RN on 02/27/12 1841

ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1824

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|----------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1824 | Note Time: | 02/27/12 1824 | | |

Spoke with Gina from SW transplant, reports she will come to ED.

Signed by Rebecca A Stonier, RN on 02/27/12 1824

ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1818

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---------|----------------------|----------|--------|--------------|-----------------|
| Filed: | 02/27/12 1818 | Note Time: | 02/27/12 1817 | | |

SW transplant notified @ 1818. ID# 261026 spoke with Yvonne Benton.

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## ED Notes (continued)

Signed by Rebecca A Stonler, RN on 02/27/12 1816

**ED Notes signed by Carly L McGrew, SW at 02/27/12 1813**

| Author: | Carly L McGrew, SW | Service: | (none) | | Author Type: | CARE MANAGER |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1813 | Note Time: | 02/27/12 1230 | | Note Status: | Revised |
| Related Notes: | Addendum by: Carly L McGrew, SW filed at 02/28/12 1356 | | | | | |

Late note **1230:** SW met w/ pt's wife to provide support and was informed pt's name is Randy Allen (DOB 8/30/77)

Signed by Carly L McGrew, SW on 02/27/12 1813

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1809**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1809 | Note Time: | 02/27/12 1808 | | | |

Pt continues to drain dark red blood from OG tube. Urine pink tinged and clear, increased output noted.

Signed by Rebecca A Stonler, RN on 02/27/12 1809

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1807**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1807 | Note Time: | 02/27/12 1806 | | | |

Pt taken to CT scan via stretcher, no ectopy noted. VS stable. No movement noted, unresponsive. Pt returned to rm 102 without incident.

Signed by Rebecca A Stonler, RN on 02/27/12 1807

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1723**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1723 | Note Time: | 02/27/12 1722 | | | |

Levophed gtt stopped at this time.

Signed by Rebecca A Stonler, RN on 02/27/12 1723

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1720**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1720 | Note Time: | 02/27/12 1719 | | | |

Dr. Shah at bedside reporting he wants to obtain CT scan during induced hyperthermia, MD discussed risk of moving pt with wife.

Signed by Rebecca A Stonler, RN on 02/27/12 1720

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1707**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1707 | Note Time: | 02/27/12 1706 | | | |

Medical student at bedside drawing ABG, Dr. DeLos Santos present.

Signed by Rebecca A Stonler, RN on 02/27/12 1707

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1646**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1646 | Note Time: | 02/27/12 1645 | | | |

Pt received 2 liters of chilled NS. Noted increased urine output, levophed decreased to 0.05mcg. Wife at bedside.

Signed by Rebecca A Stonler, RN on 02/27/12 1646

**ED Notes signed by Rebecca A Stonler, RN at 02/27/12 1630**

| Author: | Rebecca A Stonler, RN | Service: | (none) | | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1630 | Note Time: | 02/27/12 1629 | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

**ED Notes (continued)**

2 mg ativan iv, ICU resident at bedside. Induced hypothermia continues. Icepacks applied to groin and both axilla. HR now 112. Dopamine gtt stopped.

Signed by Rebecca A Stonier, RN on 02/27/12 1630

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1521**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1521 | Note Time: | 02/27/12 1520 | | |

L Leg IO removed without difficulty, scant bleeding noted to site.

Signed by Rebecca A Stonier, RN on 02/27/12 1521

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1507**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1507 | Note Time: | 02/27/12 1506 | | |

Pt given 10 mg pancuronium IVP. Vent Settings: Rate:14, PEEP: 5, TV: 550, FIO2: 100%.

Signed by Rebecca A Stonier, RN on 02/27/12 1507

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1444**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1444 | Note Time: | 02/27/12 1442 | | |

Dopamine decreased to 10mcg at this time. BP: 108/56 HR: 122. Pt remains unresponsive, noted "goose bumps", orders given by Dr. Rumph for paralytic.

Signed by Rebecca A Stonier, RN on 02/27/12 1444

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1416**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1416 | Note Time: | 02/27/12 1416 | | |

Protonix 40 mg ivpb initiated. Wife at bedside.

Signed by Rebecca A Stonier, RN on 02/27/12 1416

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1412**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1412 | Note Time: | 02/27/12 1408 | | |

Induced hypothermia ongoing, body temp 35.4C. Pt remains unresponsive, intubated. Family at bedside. Noted dark red blood draining from OG tube, currently on LIWS.

Signed by Rebecca A Stonier, RN on 02/27/12 1412

**ED Notes signed by Rebecca A Stonier, RN at 02/27/12 1340**

| Author: | Rebecca A Stonier, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1340 | Note Time: | 02/27/12 1338 | | |

Detective Sollenberger badge # 364 reports pt was tazed x 2 simultaneously, reported pt jumped x 2 off 2nd story balcony prior to incident. Dr. Rumph at bedside performing FAST exam.

Signed by Rebecca A Stonier, RN on 02/27/12 1340

**ED Notes signed by Carly L McGrew, SW at 02/27/12 1257**

| Author: | Carly L McGrew, SW | Service: | (none) | Author Type: | CARE MANAGER |
| Filed: | 02/27/12 1257 | Note Time: | 02/27/12 1255 | | |

SW escorted pt's mother, wife, brother's, and other family members to family room. SW provided update and ongoing support and monitoring.

Signed by Carly L McGrew, SW on 02/27/12 1257

**ED Notes signed by Andrea L Gillespie, RN at 02/27/12 1230**

| Author: | Andrea L Gillespie, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
| Filed: | 02/27/12 1230 | Note Time: | 02/27/12 1227 | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 13

Printed  at 4/13/12  3:34 PM

**ED Notes (continued)**

1218 Dopamine increased to 20mcg/kg/min
1225 Epi 1mg IVP given by Dr. Rumph
1227 Levophed 4mg/250ml started by R. Stonier RN at .05mg/kg/min.

Signed by Andrea L Gillespie, RN on 02/27/12 1230

**ED Notes signed by Tesh D Bland, RN at 02/27/12 1227**

| Author:<br>Filed: | Tesh D Bland, RN<br>02/27/12 1227 | Service:<br>Note Time: | (none)<br>02/27/12 1227 | Author Type: | NURSE CLINICIAN |

Social worker with wife also reports PCP abuse.

Signed by Tesh D Bland, RN on 02/27/12 1227

**ED Notes signed by Tesh D Bland, RN at 02/27/12 1226**

| Author:<br>Filed: | Tesh D Bland, RN<br>02/27/12 1226 | Service:<br>Note Time: | (none)<br>02/27/12 1220 | Author Type: | NURSE CLINICIAN |

1152 pt arrived by GEMS pt was reportedly seen by Sherriff's office, pt reported cocaine use to police officer was "stunned or dry tazed at least two times" pt received on backboard. 18G left EJ noted upon arrival, pt has Left IO in place by EMS. 7.5 ETT tube placed PTA. BBS auscultated. Co2 detection noted. Visible chest rise and fall. no pulse noted CPR initiated. Dr. Rumph at bedside. RT at bedside. Pt placed on cardiac monitor. 1155 femoral pulse felt, irregular sinus noted on monitor. 1 epi given. 1207 OG placed by R. Stonier RN, hypothermia induced. Dr. Rumph placed right femoral stick for blood. Dopamine started at 15 mcg/kg/min.

Signed by Tesh D Bland, RN on 02/27/12 1226

**ED Notes signed by Andrea L Gillespie, RN at 02/27/12 1209**

| Author:<br>Filed: | Andrea L Gillespie, RN<br>02/27/12 1209 | Service:<br>Note Time: | (none)<br>02/27/12 1209 | Author Type: | NURSE CLINICIAN |

Dr. Rumph in room upon pt arrival.  No pulse detected and CPR started.

Signed by Andrea L Gillespie, RN on 02/27/12 1209

**D/C Summaries - Encounter Notes**

**D/C Summaries signed by Jason Bennett Welch, DO at 02/29/12 1645**

| Author:<br>Filed:<br>Related<br>Notes: | Jason Bennett Welch, DO<br>02/26/12 1645<br>Cosigned by: Shawn P Nishi, MD filed at 02/29/12 1853 | Service:<br>Note Time: | (none)<br>02/28/12 1637 | Author Type: | RESIDENT |

Date of Service: 2/29/2012

ADMIT DATE: 2/27/2012
DISCHARGE DATE: 2/29/2012
ATTENDING MD: Dr. Nishi
RESIDENT MD: Dr. Welch
PCP: UNCOVERED

REASON FOR ADMISSION
S/p cardiac arrest
FINAL DIAGNOSIS: (the reason, after study, for admitting the patient to the hospital)
Anoxic brain injury secondary to prolonged hypoxemia associated with cardiac arrest; cocaine+, PCP+, THC+; s/p "tasing"

SECONDARY DIAGNOSIS: (any diagnosis that, on this admission, required clinical evaluation, therapeutic treatment,

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 14

Printed  at 4/13/12  3:34 PM

40

**D/C Summaries - Encounter Notes (continued)**

diagnostic procedures, extended hospital stay, or additional nursing care/monitoring)
Patient Active Hospital Problem List:
No active hospital problems.

**PRINCIPAL PROCEDURE:**
Hypothermia protocol s/p cpr

**ADDITIONAL PROCEDURES:**
none

## SIGNIFICANT LAB/X-RAYS:

| | 2/29/2012 00:45 | 2/29/2012 08:05 | 2/29/2012 08:20 | 2/29/2012 08:40 |
|---|---|---|---|---|
| APTT MN NM | 30 | | 30 | |
| APTT PATIENT | 34 | | 37 | |
| WBCx10^3 | 25.8 (H) | | 21.6 (H) | |
| RBCx10^6 | 4.97 | | 4.70 | |
| HGB | 14.4 | | 13.4 (L) | |
| HCT | 42.1 | | 40.5 | |
| MCV | 84.7 | | 86.2 | |
| MCH | 29.0 | | 28.5 | |
| MCHC | 34.2 | | 33.1 | |
| RDW | 13.5 | | 13.7 | |
| PLTx10^3 | 144 (L) | | 107 (L) | |
| MPV | 11.2 | | 10.4 | |
| POLYCHROM | 2+ | | 2+ | |
| BURR/ACANT | 2+ | | | |
| GRAN% | 91.3 (H) | | 87.8 (H) | |
| LYMPH% | 3.8 (L) | | 6.1 (L) | |
| MONO% | 4.3 | | 5.2 | |
| EOS% | 0.0 | | 0.4 | |
| BASO% | 0.1 | | 0.1 | |
| GRAN#x10^3 | 23.52 (H) | | 19.00 (H) | |
| LYMP#x10^3 | 1.0 | | 1.3 | |
| MONO#x10^3 | 1.1 (H) | | 1.1 (H) | |
| EOS#x10^3 | 0.0 | | 0.1 | |
| BASO#x10^3 | 0.0 | | 0.0 | |
| BANDS | MKD INCR (A) | | MKD INCR (A) | |
| RDWSD | 40.9 | | 43.2 | |
| IMM GRAN % | 0.5 | | 0.4 | |
| IMM GRAN # | 0.1 | | 0.1 | |
| PH ART | | 7.18 (AA) | 7.18 (AA) | 7.08 (AA) |
| PCO2 ART | | 46 (H) | 40 | 66 (W) |
| PO2 ART | | 58 (L) | 234 (H) | 228 (H) |
| HCO3 ART | | 17 (AA) | 15 (AA) | 18 (AA) |
| THB ART | | | | 14.5 |
| %O2HB ART | | | | 98.3 |
| %COHB ART | | | | 0.6 |
| %METHB ART | | | | 0.6 |
| VOL%O2 ART | | | | 20.5 |
| NA | | | | 146 (H) |
| K+ | | | | 5.1 (H) |
| AC CA IONZ | | | | 4.90 |
| GLUCOSE | | | | 120 (H) |
| ARTERIAL BE | | -11.2 (L) | -12.9 (L) | -12.9 (L) |
| NA | 147 (H) | | 146 (H) | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**D/C Summaries - Encounter Notes (continued)**

| K | 3.3 (L) | | 5.3 (H) | |
|---|---|---|---|---|
| CL | 120 (H) | | 122 (W) | |
| CO2 TOTAL | 14 (L) | | 15 (L) | |
| AGAP | 13 | | 9 | |
| BUN | 22 | | 25 (H) | |
| GLUCOSE | 78 | | 107 | |
| CREATININE | 3.60 (H) | | 4.20 (H) | |
| TOTAL BILI | 0.2 | | | |
| BILI UNCON | 0.4 | | | |
| BILI CONJ | 0.0 | | | |
| CALCIUM | 7.2 (L) | | 7.0 (L) | |
| MAGNESIUM | 3.1 (H) | | 2.7 (H) | |
| T PROTEIN | 5.2 (L) | | | |
| ALBUMIN | 2.6 (L) | | | |
| TROPONIN I | 0.743 (H) | | 0.703 (H) | |
| LACT ACID | 1.4 | | 1.2 | |
| ALK PHOS | 117 | | | |
| ALT(SGPT) | 628 (H) | | | |
| AST(SGOT) | 1013 (W) | | | |
| CK | >14,400 (A) | | >14,400 (A) | |
| CK-MB | 231.0 (H) | | 213.0 (H) | |
| CKMB INDEX | N/A | | N/A | |

**HOSPITAL COURSE:**
Patient is a 38 year old African American male admitted from the ER s/p out of hospital cardiac arrest. Per EMS and police, pt had been exhibiting bizarre behavior and jumped off 2 story balcony. Police reportedly "dry tazed" him twice at which time he became unresponsive and had no pulse. CPR was started, received epinephrine and he had ROSC in 5 minutes. He was intubated in the field. Upon arrival to UTMB, he again lost pulse and had CPR lasting 5 minutes with return of circulation. He initially required pressors due to hypotension but were able to wean off while in ER. Hypothermia protocol was initiated. Initial ABG showed severe acidosis with pH <6.6 and sodium bicarbonate drip was started. Also received 1 dose of vanc and zosyn. Drug screen positive for PCP, cocaine, and THC.
In MICU hypothermia protocol was completed. Upon rewarming patient required vasopressor support but had no arrhythmias. At end of rewarming apnea test was done and he showed no spontaneous respirations at 8 minutes off mechanical ventilator. He had no pupillary response, no corneal reflex, no gag, and did not respond to noxious stimuli. Brain death was reported to patients family and the decision to withdraw care was made. He expired at 15:33PM.

**CONDITION:**
Deceased

**DIET:**
N/a

**ACTIVITY:**
N/a

**DISCHARGE MEDICATIONS:**
There are no discharge medications for this patient.

**WOUND CARE: n/a**

**DISCHARGE:** Deceased: autopsy mandated by county medical examiner

**FOLLOW-UP APPOINTMENT:**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**D/C Summaries - Encounter Notes (continued)**

N/a

Signed by Jason Bennett Welsh, DO on 02/29/12 1645

**H&P - Encounter Notes**

H&P signed by Zena B Mercer Welsh, RN at 02/29/12 0748

| Author: | Zena B Mercer Welsh, RN | Service: | (none) | Author Type: | NURSE CLINICIAN |
|---|---|---|---|---|---|
| Filed: | 02/29/12 0748 | Note Time: | 02/29/12 0748 | | |

SWT called. Reference #261213.

Signed by Zena B Mercer Welsh, RN on 02/29/12 0748

H&P signed by Shawn P Nishi, MD at 02/28/12 0911

| Author: | Shawn P Nishi, MD | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/28/12 0911 | Note Time: | 02/28/12 0026 | | |
| Related Notes: | Original Note by: Shawn P Nishi, MD filed at 02/28/12 0903 | | | | |

I have also reviewed the H&P by Dr. McCracken and I agree with the history, physical examination, assessment and plan from the 2/28/12 admission.

Fox Febtwelve is a 38 year old male s/p code from taser while intoxicated with PCP, cocaine, THC. Comatose on arrival with ROSC <5 min x2 and initiated on hypothermia protocol.

-pupils fixed, dilated, no spontaneous respirations, initial hypertension but sudden hypotension requiring NE for support but remains on hypothermia currently

-acutely hepatitis, rhabdomyolysis, metabolic acidosis, CT head with cerebral edema and likely herniation

-DC hypothermia, passive rewarming and neuro assessment with apnea test once >36C

Prognosis poor in this setting

I spent 30 minute(s) on date 2/28/2012 personally caring for this critically ill patient on the unit/floor. The patient was critically ill due to Acute Renal Failure, Drug Overdose, Hepatic Failure, Metabolic Acidosis, Respiratory Failure, Shock/Hemodynamic Instability, Other: neuro failure .

I performed the following services: direct hands-on care of the patient, reviewed imagine studies and reviewed test results and interpretation of physiologic parameters.

Signed by Shawn P Nishi, MD on 02/28/12 0911

02/28/12 0903 H&P  By Shawn P Nishi, MD

H&P signed by Shawn P Nishi, MD at 02/28/12 0903

| Author: | Shawn P Nishi, MD | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/28/12 0903 | Note Time: | 02/28/12 0026 | Note Status: | Revised |
| Related Notes: | Related Note by: Jennifer L McCracken, MD filed at 02/28/12 0631 | | | | |
| | Addendum by: Shawn P Nishi, MD filed at 02/28/12 0911 | | | | |

See fellows note and my attestation from earlier 2/27/12

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 17

Printed  at 4/13/12  3:34 PM

**H&P - Encounter Notes (continued)**

Signed by Shawn P Nishi, MD on 02/28/12 0903

**H&P signed by Jennifer L McCracken, MD at 02/28/12 0531**

| Author: | Jennifer L McCracken, MD | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/28/12 0531 | Note Time: | 02/28/12 0028 | | |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 02/28/12 0903 | | | | |

Original Note by: Jennifer L McCracken, MD filed at 02/28/12 0143

**Date of Service:** 2/27/2012

**CHIEF COMPLAINT:**
S/p cardiac arrest

**HPI**
Patient is a 38 year old Black or African American male admitted from the ER s/p out of hospital cardiac arrest. Per EMS and police, pt had been exhibiting bizarre behavior and jumped off 2 story balcony. Police dry tazed him twice at which time he became unresponsive and had no pulse. CPR was started, received epinephrine and he had ROSC in 5 minutes. He was intubated in the field. Upon arrival to UTMB, he again lost pulse and had CPR lasting 5 minutes with return of circulation. He initially required pressors due to hypotension but they were able to weaned off while in ER. Hypothermia protocol was initiated. Initial ABG showed severe acidosis with pH <6.6 and sodium bicarbonate drip was started. Also received 1 dose of vanc and zosyn. Drug screen positive for PCP, cocaine, and THC.

**ALLERGY:**
Review of patient's allergies indicates no known allergies.

**HISTORIES**
**MEDICAL HISTORY:**
None per family

**SURGICAL HISTORY:**
None per family

**SOCIAL HISTORY:**
+ drug abuse

**FAMILY HISTORY:**

No family history on file.

**MEDICATIONS**
Home Medications:
No prescriptions prior to admission

Hospital Medications:
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| • pantoprazole (PROTONIX) 40 mg in D5W piggyback | 40 mg | IV Piggyback | Q12H | | |
| • DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 mcg/mL) infusion | 15 mcg/kg/min | Intravenous | TITRATE | | Last Dose: 10 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 18

Printed at 4/13/12 3:34 PM

44

H&P - Encounter Notes (continued)

| | | | | |
|---|---|---|---|---|
| • NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL Infusion | 0.05 mcg/kg/min | IV Infusion | CONTINUOUS | mcg/kg/min at 02/27/12 1430 Last Dose: 0.05 mcg/kg/min at 02/27/12 1646 |
| • NaCl 0.9% (NS) IV Infusion | | Intravenous | CONTINUOUS | 150 mL/hr (02/27/12 1954) |
| • midazolam (VERSED) Injection 2 mg | 2 mg | IV Push | PRN - SEE INSTRUCTIONS | |
| • midazolam (VERSED) 50 mg in NaCl 0.9% (NS) Infusion | 1 mg/hr | IV Infusion | TITRATE | |
| • FENTanyl PF (SUBLIMAZE (P/F)) 50 mcg/mL Injection 50 mcg | 50 mcg | Slow IV Push | PRN - SEE INSTRUCTIONS | |
| • FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL Infusion | 25 mcg/hr | IV Infusion | TITRATE | |

**REVIEW OF SYMPTOMS**
Unable to obtain

**PHYSICAL EXAMINATION**
BP 197/161 | Pulse 88 | Temp(Src) 32.7 °C (90.9 °F) (Bladder) | Resp 23 | Wt 100 kg (220 lb 7.4 oz) | SpO2 100%

Constitutional: unresponsive, intubated, GCS 3
HEENT: pupils 1 mm, nonresponsive, ETT in place
Neck: no bruit, R IJ in place
Cardiovascular: RRR, no murmurs appreciated
Respiratory: CTAB anteriorly
Gastrointestinal: soft, normoactive bowel sounds
Extremities: no cyanosis, clubbing or edema
Musculoskeletal: no joint swelling or deformities
Neurologic: comatose, GCS 3
Skin: no rashes or lesion

Review of data:

| | 2/27/2012 13:40 |
|---|---|
| WBCx10^3 | 11.4 (H) |
| RBCx10^6 | 4.49 |
| HGB | 13.0 (L) |
| HCT | 45.9 |
| MCV | 102.2 (H) |
| MCH | 29.0 |
| MCHC | 28.3 (L) |
| RDW | 13.8 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

H&P - Encounter Notes (continued)

| | |
|---|---|
| PLTx10^3 | 234 |
| MPV | 12.5 (H) |
| GRAN% | 45.7 |
| LYMPH% | 39.2 |
| MONO% | 8.9 |
| EOS% | 1.4 |
| BASO% | 0.2 |
| GRAN#x10^3 | 5.21 |
| LYMP#x10^3 | 4.5 (H) |
| MONO#x10^3 | 1.0 (H) |
| EOS#x10^3 | 0.2 |
| BASO#x10^3 | 0.0 |

| | 2/27/2012 17:00 |
|---|---|
| PH ART | 7.32 (L) |
| PCO2 ART | 42 |
| PO2 ART | 47 (L) |
| HCO3 ART | 21 (L) |
| ARTERIAL BE | -5.1 (L) |

| | 2/27/2012 13:40 | 2/27/2012 13:55 | 2/27/2012 20:23 | 2/27/2012 20:37 |
|---|---|---|---|---|
| NA | 154 (H) | | | 141 |
| K | 5.4 (H) | | | 2.7 (AA) |
| CL | 107 | | | 105 |
| CO2 TOTAL | <5 | | | 22 (L) |
| AGAP | N/A | | | 14 |
| BUN | 8 | | | 17 |
| GLUCOSE | 225 (H) | | | 99 |
| CREATININE | 2.02 (H) | | | 2.44 (H) |
| TOTAL BILI | 0.4 | | | |
| BILI UNCON | 0.5 | | | |
| BILI CONJ | 0.0 | | | |
| CALCIUM | 10.3 | | | 7.4 (L) |
| T PROTEIN | 6.7 | | | |
| ALBUMIN | 4.0 | | | |
| TROPONIN I | 0.008 | | | |
| LACT ACID | | N/A | 1.7 | |

| | 2/27/2012 13:40 |
|---|---|
| ALK PHOS | 68 |
| ALT(SGPT) | 169 (H) |
| AST(SGOT) | 147 (H) |
| CK | 522 (H) |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**H&P - Encounter Notes (continued)**

| CK-MB | 2.1 |
|---|---|
| CKMB INDEX | 0.4 |
| LIPASE | 67 |

| | 2/27/2012 13:40 |
|---|---|
| ACETAMINOP | <10 (A) |
| SALICYLATE | <10 (A) |
| ALCOHOL | <15 |

| | 2/27/2012 13:40 |
|---|---|
| COLOR | Yellow |
| APPEARANCE | Hazy (A) |
| SP GRAVITY | 1.013 |
| PH | 6.0 |
| PROTEIN | 10mg/dL (A) |
| GLU U QUAL | NORMAL |
| KETONES | 5 mg/dL (A) |
| BILIRUBIN | NEGATIVE |
| BLOOD | TRACE (A) |
| UROBILIN | 2.0mg/dL (A) |
| NITRITE | NEGATIVE |
| LEUK ESTER | NEGATIVE |
| RBC/HPF | 6 (H) |
| WBC/HPF | 1 |
| BACTERIA | FEW (A) |
| SQ EPITH | 1 |
| MUCOUS | MODERATE (A) |
| SPERM | 13 |

Drug screen positive for PCP, cocaine, THC
CXR: ETT and R IJ in place, no consolidation
Bedside TTE: Normal to hyperdynamic LVF, RV grossly normal size and function, no large pericardial effusion

**CT HEAD W/O CONTRAST:**
The paired midline intracranial structures are centrally located.

At the level of lateral ventricles, there is subtle loss of
gray-white matter differentiation along with sulcal effacement
suggsetive of cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 21

47

**H&P - Encounter Notes (continued)**

unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

The findings as described are suggsetive of cerebral edema. A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

**ASSESSMENT/PLAN:**

**CV**
**S/P Cardiac arrest**
Pt with 2 episodes of cardiac arrest s/p taser x2 while intoxicated on PCP, cocaine, and THC.  Assumed PEA, with ROSC within 5 minutes each time.  Hypothermia protocol initiated in ER.  Pt was severely acidotic on arrival to ER with significantly elevated lactic acid, poor prognosis
- admit to MICU
- mechanical ventilation
- continue hypothermia protocol
    Pt cooled to 33 C (reached at approx 8 pm), maintain x 24 hours, then passive rewarming
    BMP Q8hr
    CBC Q8hr
    Coags Q8hr
    Serum glucose Q6hr, keep <200
    Vital signs Q1hr
    Avoid any motion of patient
    Sedation protocol, RASS -4
    Maintain MAP >90
- lactic acid Q8hr
- blood culture x 2, urine culture
- continue NS 150 cc/hr
- trend cardiac enzymes
- trend LFTs

**Hypertension**
Initially with hypotension and shock in ED following cardiac arrest that required pressors.  BP has been significantly elevated since arrival to the MICU secondary to cerebral edema and vasoconstriction from hypothermia
- maintain MAP >90
- will try BZDs, sedation to slightly lower BP

**Neuro**
**Cerebral edema and possible anoxic brain injury**
CT scan in ER showed evidence of cerebral edema likely from ischemic injury.  Pt showing no purposeful movements following resuscitation and currently undergoing hypothermia protocol

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 22

48

### H&P - Encounter Notes (continued)

- continue neuro checks
- elevate HOB to 30 degree
- continue hypothermia protocol
- will assess further neurological function following rewarming

**Renal**
**AKI**
Likely intrinsic injury from decreased perfusion secondary to shock. Minimal UOP in ED but now improved
- monitor UOP and creatinine closely
- avoid nephrotoxic agents and renally dose all medications
- will consult nephrology if kidney function continues to deteriorate and HD is necessary, if family desires

**GI**
**Hematemesis**
Bloody fluid from OG tube, likely secondary to ischemic injury, DIC?
- protonix BID
- monitor CBC and coags Q8hr
- fibrinogen, d-dimer, FDP

**Elevated LFTs**
No known baseline, may be trending upwards secondary to ischemic injury and shock liver
- trend LFTs
- consider hepatitis panel

**FEN**
Hypokalemia- replace as needed
IVF- NS 150 cc/hr
Feeds- hold until hypothermia protocol completed

**Prophylaxis**
DVT: Hold, GI bleeding
Stress Ulcer: PPI
Code status: DNR, full interventions

JENNIFER L MCCRACKEN, MD  2/28/2012  12:59 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323

Signed by Jennifer L McCracken, MD on 02/28/12 0031

02/28/12 0143 H&P Addendum By Jennifer L McCracken, MD
H&P signed by Jennifer L McCracken, MD at 02/28/12 0143

| Author: | Jennifer L McCracken, MD | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/28/12 0143 | Note Time: | 02/28/12 0026 | Note Status: | Revised |
| Related | Cosigned by: Shawn P Nishi, MD filed at 02/28/12 0903 | | | | |
| Notes: | Addendum by: Jennifer L McCracken, MD filed at 02/28/12 0031 | | | | |
| | Original Note by: Jennifer L McCracken, MD filed at 02/28/12 0109 | | | | |

**Date of Service: 2/27/2012**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 23

49

**H&P - Encounter Notes (continued)**

**CHIEF COMPLAINT:**
S/p cardiac arrest

**HPI**
Patient is a 38 year old Black or African American male admitted from the ER s/p out of hospital cardiac arrest. Per EMS and police, pt had been exhibiting bizarre behavior and jumped off 2 story balcony. Police dry tazed him twice at which time he became unresponsive and had no pulse. CPR was started, received epinephrine and he had ROSC in 5 minutes. He was intubated in the field. Upon arrival to UTMB, he again lost pulse and had CPR lasting 5 minutes with return of circulation. He initially required pressors due to hypotension but they were able to weaned off while in ER. Hypothermia protocol was initiated. Initial ABG showed severe acidosis with pH <6.6 and sodium bicarbonate drip was started. Also received 1 dose of vanc and zosyn. Drug screen positive for PCP, cocaine, and THC.

**ALLERGY:**
Review of patient's allergies indicates no known allergies.

**HISTORIES**
**MEDICAL HISTORY:**
None per family

**SURGICAL HISTORY:**
None per family

**SOCIAL HISTORY:**
+ drug abuse

**FAMILY HISTORY:**

No family history on file.

**MEDICATIONS**
Home Medications:
No prescriptions prior to admission

Hospital Medications:
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| • pantoprazole (PROTONIX) 40 mg in D5W piggyback | 40 mg | IV Piggyback | Q12H | | |
| • DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 mcg/mL) infusion | 15 mcg/kg/min | Intravenous | TITRATE | | Last Dose: 10 mcg/kg/min at 02/27/12 1430 |
| • NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL infusion | 0.05 mcg/kg/min | IV Infusion | CONTINUOUS | | Last Dose: 0.05 mcg/kg/min at 02/27/12 1646 |

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

50

### H&P - Encounter Notes (continued)

| | | | | |
|---|---|---|---|---|
| • NaCl 0.9% (NS) IV Infusion | | Intravenous | CONTINUOUS | 150 mL/hr (02/27/12 1954) |
| • midazolam (VERSED) injection 2 mg | 2 mg | IV Push | PRN - SEE INSTRUCTIONS | |
| • midazolam (VERSED) 50 mg in NaCl 0.9% (NS) infusion | 1 mg/hr | IV Infusion | TITRATE | |
| • FENTanyl PF (SUBLIMAZE (P/F)) 50 mcg/mL injection 50 mcg | 50 mcg | Slow IV Push | PRN - SEE INSTRUCTIONS | |
| • FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL infusion | 25 mcg/hr | IV Infusion | TITRATE | |

**REVIEW OF SYMPTOMS**
Unable to obtain

**PHYSICAL EXAMINATION**
BP 197/161 | Pulse 88 | Temp(Sro) 32.7 °C (90.9 °F) (Bladder) | Resp 23 | Wt 100 kg (220 lb 7.4 oz) | SpO2 100%

Constitutional: unresponsive, intubated, GCS 3
HEENT: pupils 1 mm, nonresponsive, ETT in place
Neck: no bruit, R IJ in place
Cardiovascular: RRR, no murmurs appreciated
Respiratory: CTAB anteriorly
Gastrointestinal: soft, normoactive bowel sounds
Extremities: no cyanosis, clubbing or edema
Musculoskeletal: no joint swelling or deformities
Neurologic: comatose, GCS 3
Skin: no rashes or lesion

Review of data:

| | 2/27/2012 13:40 |
|---|---|
| WBCx10^3 | 11.4 (H) |
| RBCx10^6 | 4.49 |
| HGB | 13.0 (L) |
| HCT | 45.9 |
| MCV | 102.2 (H) |
| MCH | 29.0 |
| MCHC | 28.3 (L) |
| RDW | 13.8 |
| PLTx10^3 | 234 |
| MPV | 12.5 (H) |
| GRAN% | 45.7 |
| LYMPH% | 39.2 |
| MONO% | 8.9 |
| EOS% | 1.4 |
| BASO% | 0.2 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**H&P - Encounter Notes (continued)**

| | |
|---|---|
| GRAN#x10^3 | 5.21 |
| LYMP#x10^3 | 4.5 (H) |
| MONO#x10^3 | 1.0 (H) |
| EOS#x10^3 | 0.2 |
| BASO#x10^3 | 0.0 |

| | 2/27/2012 17:00 |
|---|---|
| PH ART | 7.32 (L) |
| PCO2 ART | 42 |
| PO2 ART | 47 (L) |
| HCO3 ART | 21 (L) |
| ARTERIAL BE | -5.1 (L) |

| | 2/27/2012 13:40 | 2/27/2012 13:55 | 2/27/2012 20:23 | 2/27/2012 20:37 |
|---|---|---|---|---|
| NA | 154 (H) | | | 141 |
| K | 5.4 (H) | | | 2.7 (AA) |
| CL | 107 | | | 105 |
| CO2 TOTAL | <5 | | | 22 (L) |
| AGAP | N/A | | | 14 |
| BUN | 8 | | | 17 |
| GLUCOSE | 225 (H) | | | 99 |
| CREATININE | 2.02 (H) | | | 2.44 (H) |
| TOTAL BILI | 0.4 | | | |
| BILI UNCON | 0.5 | | | |
| BILI CONJ | 0.0 | | | |
| CALCIUM | 10.3 | | | 7.4 (L) |
| T PROTEIN | 6.7 | | | |
| ALBUMIN | 4.0 | | | |
| TROPONIN I | 0.008 | | | |
| LACT ACID | | N/A | 1.7 | |

| | 2/27/2012 13:40 |
|---|---|
| ALK PHOS | 68 |
| ALT(SGPT) | 169 (H) |
| AST(SGOT) | 147 (H) |
| CK | 522 (H) |
| CK-MB | 2.1 |
| CKMB INDEX | 0.4 |
| LIPASE | 67 |

| | 2/27/2012 13:40 |
|---|---|

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 26

H&P - Encounter Notes (continued)

| ACETAMINOP | <10 (A) |
|---|---|
| SALICYLATE | <10 (A) |
| ALCOHOL | <15 |

| | 2/27/2012 13:40 |
|---|---|
| COLOR | Yellow |
| APPEARANCE | Hazy (A) |
| SP GRAVITY | 1.013 |
| PH | 6.0 |
| PROTEIN | 10mg/dL (A) |
| GLU U QUAL | NORMAL |
| KETONES | 5 mg/dL (A) |
| BILIRUBIN | NEGATIVE |
| BLOOD | TRACE (A) |
| UROBILIN | 2.0mg/dL (A) |
| NITRITE | NEGATIVE |
| LEUK ESTER | NEGATIVE |
| RBC/HPF | 6 (H) |
| WBC/HPF | 1 |
| BACTERIA | FEW (A) |
| SQ EPITH | 1 |
| MUCOUS | MODERATE (A) |
| SPERM | 13 |

Drug screen positive for PCP, cocaine, THC
CXR: ETT and R IJ in place, no consolidation
Bedside TTE: Normal to hyperdynamic LVF, RV grossly normal size and function, no large pericardial effusion

**CT HEAD W/O CONTRAST:**
The paired midline intracranial structures are centrally located.

At the level of lateral ventricles, there is subtle loss of gray-white matter differentiation along with sulcal effacement suggsetive of cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 27

**H&P - Encounter Notes (continued)**

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

The findings as described are suggsetive of cerebral edema. A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

**ASSESSMENT/PLAN:**

**CV**
**S/P Cardiac arrest**
Pt with 2 episodes of cardiac arrest s/p taser x2 while intoxicated on PCP, cocaine, and THC.  Assumed PEA, with ROSC within 5 minutes each time.  Hypothermia protocol initiated in ER.  Pt was severely acidotic on arrival to ER with significantly elevated lactic acid, poor prognosis
- admit to MICU
- mechanical ventilation
- continue hypothermia protocol
         Pt cooled to 33 C (reached at approx 8 pm), maintain x 24 hours, then passive rewarming
         BMP Q8hr
         CBC Q8hr
         Coags Q8hr
         Serum glucose Q6hr, keep <200
         Vital signs Q1hr
         Avoid any motion of patient
         Sedation protocol, RASS -4
         Maintain MAP >90
- lactic acid Q8hr
- blood culture x 2, urine culture
- continue NS 150 cc/hr
- trend cardiac enzymes
- trend LFTs

**Hypertension**
Initially with hypotension and shock in ED following cardiac arrest that required pressors.  BP has been significantly elevated since arrival to the MICU secondary to cerebral edema and vasoconstriction from hypothermia
- maintain MAP >90
- will try BZDs, sedation to slightly lower BP

**Neuro**
**Cerebral edema and possible anoxic brain injury**
CT scan in ER showed evidence of cerebral edema likely from ischemic injury.  Pt showing no purposeful movements following resuscitation and currently undergoing hypothermia protocol
- continue neuro checks
- elevate HOB to 30 degree
- continue hypothermia protocol
- will assess further neurological function following rewarming

**Renal**
**AKI**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 28

54

H&P - Encounter Notes (continued)

Likely intrinsic injury from decreased perfusion secondary to shock.  Minimal UOP in ED but now improved
- monitor UOP and creatinine closely
- avoid nephrotoxic agents and renally dose all medications
- will consult nephrology if kidney function continues to deteriorate and HD is necessary, if family desires

## GI
**Hematemesis**
Bloody fluid from OG tube, likely secondary to ischemic injury
- protonix BID
- monitor CBC and coags Q8hr

**Elevated LFTs**
No known baseline, may be trending upwards secondary to ischemic injury and shock liver
- trend LFTs
- consider hepatitis panel

## FEN
Hypokalemia- replace as needed
IVF- NS 150 cc/hr
Feeds- hold until hypothermia protocol completed

## Prophylaxis
DVT:  Hold, GI bleeding
Stress Ulcer:  PPI
Code status:  DNR, full interventions


JENNIFER L MCCRACKEN, MD  2/28/2012  12:59 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323


Signed by Jennifer L McCracken, MD on 02/28/12 0143

02/28/12 0109 H&P Signed By Jennifer L McCracken, MD
**H&P signed by Jennifer L McCracken, MD at 02/28/12 0109**

| Author:<br>Filed:<br>Related<br>Notes: | Jennifer L McCracken, MD<br>02/28/12 0109<br>Cosigned by: Shawn P Nishi, MD filed at 02/28/12 0903 | Service:<br>Note Time: | (none)<br>02/28/12 0026 | Author Type:<br>Note Status: | RESIDENT<br>Revised |
|---|---|---|---|---|---|

Addendum by: Jennifer L McCracken, MD filed at 02/28/12 0143

**Date of Service: 2/27/2012**

**CHIEF COMPLAINT:**
S/p cardiac arrest

**HPI**
Patient is a 38 year old Black or African American male admitted from the ER s/p out of hospital cardiac arrest.  Per EMS and police, pt had been exhibiting bizarre behavior and jumped off 2 story balcony.  Police dry tazed him twice at which time he became unresponsive and had no pulse.  CPR was started, received epinephrine and he had ROSC in 5 minutes.  He was intubated in the field.  Upon arrival to UTMB, he again lost pulse and had CPR lasting 5 minutes with return of circulation.  He initially required pressors due to hypotension but they were able to weaned off while in ER.  Hypothermia

<table><tr><td>Inpatient Record</td><td>ALLEN,RAYMOND LUTHER<br>MRN: 334674P<br>DOB: 8/30/1977, Sex: M<br>Adm:2/27/2012, D/C:2/29/2012</td></tr></table>

Printed  at 4/13/12  3:34 PM

55

**H&P - Encounter Notes (continued)**

protocol was initiated.  Initial ABG showed severe acidosis with pH <6.6 and sodium bicarbonate drip was started.  Also received 1 dose of vanc and zosyn.  Drug screen positive for PCP, cocaine, and THC.

**ALLERGY:**
Review of patient's allergies indicates no known allergies.

**HISTORIES**
**MEDICAL HISTORY:**
None per family

**SURGICAL HISTORY:**
None per family

**SOCIAL HISTORY:**
+ drug abuse

**FAMILY HISTORY:**

No family history on file.

**MEDICATIONS**
Home Medications:
No prescriptions prior to admission

Hospital Medications:
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| • pantoprazole (PROTONIX) 40 mg in D5W piggyback | 40 mg | IV Piggyback | Q12H | | |
| • DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 mcg/mL) infusion | 15 mcg/kg/min | Intravenous | TITRATE | | Last Dose: 10 mcg/kg/min at 02/27/12 1430 |
| • NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL infusion | 0.05 mcg/kg/min | IV Infusion | CONTINUOUS | | Last Dose: 0.05 mcg/kg/min at 02/27/12 1646 |
| • NaCl 0.9% (NS) IV infusion | | Intravenous | CONTINUOUS | 150 mL/hr (02/27/12 1954) | |
| • midazolam (VERSED) injection 2 mg | 2 mg | IV Push | PRN - SEE INSTRUCTIONS | | |
| • midazolam (VERSED) 50 mg in NaCl 0.9% (NS) infusion | 1 mg/hr | IV Infusion | TITRATE | | |
| • FENTanyl PF (SUBLIMAZE (P/F)) 50 mcg/mL | 50 mcg | Slow IV | PRN - SEE | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 30

56

**H&P - Encounter Notes (continued)**

Injection 50 mcg

Push

INSTRUCTIONS

- FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL infusion    25 mcg/hr.  IV Infusion  TITRATE

## REVIEW OF SYMPTOMS
Unable to obtain

## PHYSICAL EXAMINATION
BP 197/161 | Pulse 88 | Temp(Src) 32.7 °C (90.9 °F) (Bladder) | Resp 23 | Wt 100 kg (220 lb 7.4 oz) | SpO2 100%

Constitutional: unresponsive, intubated, GCS 3
HEENT: pupils 1 mm, nonresponsive, ETT in place
Neck: no bruit, R IJ in place
Cardiovascular: RRR, no murmurs appreciated
Respiratory: CTAB anteriorly
Gastrointestinal: soft, normoactive bowel sounds
Extremities: no cyanosis, clubbing or edema
Musculoskeletal: no joint swelling or deformities
Neurologic: comatose, GCS 3
Skin: no rashes or lesion

**Review of data:**

|            | 2/27/2012 13:40 |
|------------|-----------------|
| WBCx10^3   | 11.4 (H)        |
| RBCx10^6   | 4.49            |
| HGB        | 13.0 (L)        |
| HCT        | 45.9            |
| MCV        | 102.2 (H)       |
| MCH        | 29.0            |
| MCHC       | 28.3 (L)        |
| RDW        | 13.8            |
| PLTx10^3   | 234             |
| MPV        | 12.5 (H)        |
| GRAN%      | 45.7            |
| LYMPH%     | 39.2            |
| MONO%      | 8.9             |
| EOS%       | 1.4             |
| BASO%      | 0.2             |
| GRAN#x10^3 | 5.21            |
| LYMP#x10^3 | 4.5 (H)         |
| MONO#x10^3 | 1.0 (H)         |
| EOS#x10^3  | 0.2             |
| BASO#x10^3 | 0.0             |

|  | 2/27/2012 17:00 |
|--|-----------------|
|  |                 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

H&P - Encounter Notes (continued)

| | |
|---|---|
| PH ART | 7.32 (L) |
| PCO2 ART | 42 |
| PO2 ART | 47 (L) |
| HCO3 ART | 21 (L) |
| ARTERIAL BE | -5.1 (L) |

| | 2/27/2012 13:40 | 2/27/2012 13:55 | 2/27/2012 20:23 | 2/27/2012 20:37 |
|---|---|---|---|---|
| NA | 154 (H) | | | 141 |
| K | 6.4 (H) | | | 2.7 (AA) |
| CL | 107 | | | 105 |
| CO2 TOTAL | <5 | | | 22 (L) |
| AGAP | N/A | | | 14 |
| BUN | 8 | | | 17 |
| GLUCOSE | 225 (H) | | | 99 |
| CREATININE | 2.02 (H) | | | 2.44 (H) |
| TOTAL BILI | 0.4 | | | |
| BILI UNCON | 0.5 | | | |
| BILI CONJ | 0.0 | | | |
| CALCIUM | 10.3 | | | 7.4 (L) |
| T PROTEIN | 6.7 | | | |
| ALBUMIN | 4.0 | | | |
| TROPONIN I | 0.008 | | | |
| LACT ACID | | N/A | 1.7 | |

| | 2/27/2012 13:40 |
|---|---|
| ALK PHOS | 68 |
| ALT(SGPT) | 169 (H) |
| AST(SGOT) | 147 (H) |
| CK | 522 (H) |
| CK-MB | 2.1 |
| CKMB INDEX | 0.4 |
| LIPASE | 67 |

| | 2/27/2012 13:40 |
|---|---|
| ACETAMINOP | <10 (A) |
| SALICYLATE | <10 (A) |
| ALCOHOL | <15 |

| | 2/27/2012 13:40 |
|---|---|
| COLOR | Yellow |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 32

58

**H&P - Encounter Notes (continued)**

| APPEARANCE | Hazy (A) |
|---|---|
| SP GRAVITY | 1.013 |
| PH | 6.0 |
| PROTEIN | 10mg/dL (A) |
| GLU U QUAL | NORMAL |
| KETONES | 5 mg/dL (A) |
| BILIRUBIN | NEGATIVE |
| BLOOD | TRACE (A) |
| UROBILIN | 2.0mg/dL (A) |
| NITRITE | NEGATIVE |
| LEUK ESTER | NEGATIVE |
| RBC/HPF | 6 (H) |
| WBC/HPF | 1 |
| BACTERIA | FEW (A) |
| SQ EPITH | 1 |
| MUCOUS | MODERATE (A) |
| SPERM | 13 |

Drug screen positive for PCP, cocaine, THC
CXR:  ETT and R IJ in place, no consolidation
Bedside TTE:  Normal to hyperdynamic LVF, RV grossly normal size and function, no large pericardial effusion

**CT HEAD W/O CONTRAST:**
The paired midline intracranial structures are centrally located.

At the level of lateral ventricles, there is subtle loss of gray-white matter differentiation along with sulcal effacement suggsetive of cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

The findings as described are suggsetive of cerebral edema. A follow-up study can be obtained for further evolution.

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

**H&P - Encounter Notes (continued)**

The findings relayed to the clinical team at the time of dictation.

**ASSESSMENT/PLAN:**

**CV**
**S/P Cardiac arrest**
Pt with 2 episodes of cardiac arrest s/p taser x2 while intoxicated on PCP, cocaine, and THC.  Assumed PEA, with ROSC within 5 minutes each time.  Hypothermia protocol initiated in ER.  Pt was severely acidotic on arrival to ER with significantly elevated lactic acid, poor prognosis
- admit to MICU
- mechanical ventilation
- continue hypothermia protocol
         Pt cooled to 33 C (reached at approx 8 pm), maintain x 24 hours, then passive rewarming
         BMP Q8hr
         CBC Q8hr
         Coags Q8hr
         Serum glucose Q8hr, keep <200
         Vital signs Q1hr
         Avoid any motion of patient
         Sedation protocol, RASS -4
         Maintain MAP >90
- lactic acid Q8hr
- blood culture x 2, urine culture
- continue NS 150 cc/hr
- trend cardiac enzymes
- trend LFTs

**Hypertension**
Initially with hypotension and shock in ED following cardiac arrest that required pressors.  BP has been significantly elevated since arrival to the MICU secondary to cerebral edema and vasoconstriction from hypothermia
- maintain MAP >90
- will try BZDs, sedation to slightly lower BP

**Neuro**
**Cerebral edema and possible anoxic brain injury**
CT scan in ER showed evidence of cerebral edema likely from ischemic injury.  Pt showing no purposeful movements following resuscitation and currently undergoing hypothermia protocol
- continue neuro checks
- elevate HOB to 30 degree
- continue hypothermia protocol
- will assess further neurological function following rewarming

**Renal**
**AKI**
Likely intrinsic injury from decreased perfusion secondary to shock.  Minimal UOP in ED but now improved
- monitor UOP and creatinine closely
- avoid nephrotoxic agents and renally dose all medications
- will consult nephrology if kidney function continues to deteriorate and HD is necessary, if family desires

**GI**
**Hematemesis**
Bloody fluid from OG tube, likely secondary to ischemic injury
- protonix BID
- monitor CBC and coags Q8hr

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 34

60

**H&P - Encounter Notes (continued)**

**Elevated LFTs**
No known baseline, may be trending upwards secondary to ischemic injury and shock liver
- trend LFTs
- consider hepatitis panel

**FEN**
Hypokalemia- replace as needed
IVF- NS 150 cc/hr
Feeds- hold until hypothermia protocol completed

**Prophylaxis**
DVT: Hold, GI bleeding
Stress Ulcer: PPI
Code status: FULL CODE

JENNIFER L MCCRACKEN, MD  2/28/2012  12:59 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323

Signed by Jennifer L McCracken, MD on 02/28/12 0109

**Consults - Encounter Notes**

Consults signed by Katherine S Ozenberger at 02/28/12 1612

| Author: | Katherine S Ozenberger | Service: | (none) | Author Type: | PASTORAL CARE |
|---|---|---|---|---|---|
| Filed: | 02/28/12 1612 | Note Time: | 02/28/12 1611 | | |

Consult Orders:
1. Consult PS Pastoral Care [52558537] ordered by Jennifer L McCracken, MD at 02/28/12 0031

Visited with patient and family at bedside as requested.  Family has good local congregational care.
Family is utilizing faith for coping with pt's illness.  Prayer with wife and printed materials for spiritual
care. Will follow as pt and family and chaplain are available.

Signed by Katherine S Ozenberger on 02/28/12 1612

Consults signed by Christopher M Messenger, RD at 02/28/12 1243

| Author: | Christopher M Messenger, RD | Service: | (none) | Author Type: | DIETITIAN |
|---|---|---|---|---|---|
| Filed: | 02/28/12 1243 | Note Time: | 02/28/12 1017 | | |

Consult Orders:
1. Consult PS Food and Nutrition - Adult [52556505] ordered by Jennifer L McCracken, MD at 02/28/12 0028

**Nutrition Services Consult Note:**

**Reason(s) for Consult:**
Nursing positive screen mechanism on admission for:
1.) Total Braden less than 15 AND Braden nutrition score 1 or less: Yes

**Reason(s) for Admission:**
Chief complaint(s) listed were s/p cardiac arrest.  I have reviewed Dr. McCracken's note under H&P for

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 35

61

**Consults - Encounter Notes (continued)**

additional information on the circumstances surrounding the patients admission, initial medical assessment, and plan(s) of care.  The pt was brought to the ER s/p out of hospital cardiac arrest.  Pt was tazed by police following bizarre behavior, pt became unresponsive an pulseless, CPR was started, transferred to the ER and again he lost pulse (abbreviated h/o circum stances prior to hospitalization).

**Eval/Assessment:**
**Age:**
38 years
**Height:**
1.78 m
**Weight:**
100 kg
**BMI:**
31.6 kg/m2 (class I obesity)
**IBW for Ht (Hamwi method):**
75.5 kg +/- 3.8 kg

**Labs:**
Results for FEBTWELVE, FOX (MRN 346705N) as of 2/28/2012 10:58

| | 2/27/2012 13:40 | 2/27/2012 20:37 | 2/28/2012 02:10 | 2/28/2012 02:15 |
|---|---|---|---|---|
| PROTIME PATIENT | | | | 19.0 (H) |
| PT INR | | | | 1.6 |
| WBCx10^3 | 11.4 (H) | | | 40.7 (H) |
| RBCx10^6 | 4.49 | | | 5.79 (H) |
| HGB | 13.0 (L) | | | 16.8 |
| HCT | 45.9 | | | 49.1 |
| RDW | 13.8 | | | 13.2 |
| PLTx10^3 | 234 | 141 | | 193 |
| NA | 154 (H) | | | 145 |
| K | 5.4 (H) | 2.7 (AA) | | 3.1 (L) |
| CL | 107 | 106 | | 106 |
| CO2 TOTAL | <5 | 22 (L) | | 17 (L) |
| AGAP | N/A | 14 | | 20 (H) |
| BUN | 8 | 17 | | 19 |
| GLUCOSE | 225 (H) | 99 | | 172 (H) |
| CREATININE | 2.02 (H) | 2.44 (H) | | 2.60 (H) |
| CALCIUM | 10.3 | 7.4 (L) | | 7.4 (L) |
| MAGNESIUM | | | | 4.7 (W) |
| T PROTEIN | 8.7 | | | 7.7 |
| ALBUMIN | 4.0 | | | 4.4 |
| TROPONIN I | 0.008 | | | 1.390 (H) |
| LACT ACID | | | 4.4 (H) | |
| ALK PHOS | 68 | | | 162 (H) |
| ALT(SGPT) | 169 (H) | | | 388 (H) |
| AST(SGOT) | 147 (H) | | | 647 (W) |
| CK | 522 (H) | | | >14,400 (A) |
| CK-MB | 2.1 | | | 139.0 (H) |
| CKMB INDEX | 0.4 | | | N/A |
| LIPASE | 67 | | | |

Additional data noted in the Epic EMR for this admission

**Medications:**
I have reviewed the currently orde red medications in the Epic EMR found under the medications and MAR

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Consults - Encounter Notes (continued)

tabs.

**Current Diet Order:**
NPO

**Calculated Daily Nutritional Needs:**
Calories: 2025kcal/day = 20.3kcal/kg current wt = 26.8kcal/kg IBW
Protein: 18-20% of kcal need/day = 91-101g/day = 0.91-1g/kg curr ent wt = 1.21-1.34g/kg IBW
Fluid: 2100-2400mL/day for hydration maintenance when euvolem ic, adjust rec'd goal per pt acute needs

**Opinion for Intervention(s):**
1.) When the pt is hemodynamically stable and can tolerate volume recommend Osmolite started via DHT at 20mL/hr with a goal rate of 77mL/hr to deliver 2032kcal, 86g protein, 1552mL free water per 24h rs. Add 180mL enteral free water flushes x4/day
2.) If the pt's renal function is poor and sensitive to flui d overloading do not add the free water flushes in #1. If less than 1552mL free water/day is desired then opt for Suplena, 47mL/hr goal rate to deliver 2030kcal, 51g protein, 823mL free water per 24hr s at goal.  Add additional free water as desired.

**Plan for Evaluation:**
Will F/U in 2-3 days to review the pt's chart, diet order, and reassess the pt's nutritional needs if necess ary.
Please page with questions or concerns, thank-you.

Chris Messenger RD,LD
Pager: 643-2815
RD Office: 29787, 29773

Signed by Christopher M Messenger, RD on 02/28/12 1243

Consults signed by Bronislawa Michalenko, GNP at 02/28/12 1026

| Author: | Bronislawa Michalenko, GNP | Service: | (none) | Author Type: | MIDLEVEL PROVIDER |
|---|---|---|---|---|---|
| Filed: | 02/28/12 1026 | Note Time: | 02/28/12 1020 | | |

Consult Orders:
1. Consult PS CES / Specialty Beds [52550713] ordered by Marco A de Los Santos, MD at 02/27/12 1819

Consult for specialty bed.  Ken Air. Critically ill 38 yr old male S/p cardiac arrest, on vasopressors and induced hypothermia. Braden 11.  Ken Air approved.

Signed by Bronislawa Michalenko, GNP on 02/28/12 1026

Consults signed by Shawn P Nishi, MD at 02/27/12 2008

| Author: | Shawn P Nishi, MD | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2008 | Note Time: | 02/27/12 1431 | | |
| Related Notes: | Related Note by: Marco A de Los Santos, MD filed at 02/27/12 1555 | | | | |

I personally examined the patient on 2/27/2012 and a gree with Dr. DeLosSantos' note with the following addition(s):
Fox Febtwelve is a 38 year old male s/p code from taser while intoxicated with PCP, cocaine, THC.  Comatose on arrival with ROSC <5 min x2 and initiated on hypotherm ia protocol. Goal 34 degrees C ASAP and maintain 24h -> passive rewarm ing to assess for neuro status.  Prognosis poor in this s etting given profound acidosis, MOF, and setting.

I actively participated in the decision-making process.  Please see the fellow's note for additional details.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 37

63

**Consults - Encounter Notes (continued)**

Signed by Shawn P Nishi, MD on 02/27/12 2008

**Consults signed by Marco A de Los Santos, MD at 02/27/12 1555**

| Author: | Marco A de Los Santos, MD | Service: | (none) | | Author Type: | RESIDENT |
|---|---|---|---|---|---|---|
| Filed: | 02/27/12 1555 | Note Time: | 02/27/12 1431 | | | |
| Related | Cosigned by: Shawn P Nishi, MD filed at 02/27/12 2008 | | | | | |
| Notes: | Original Note by: Marco A de Los Santos, MD filed at 02/27/12 1546 | | | | | |

## DEPARTMENT OF CRITICAL CARE
## CONSULT REPORT

**Requesting Physician: RUMPH**
**DATE OF SERVICE: 2/27/2012**
**NAME: Fox Febtwelve**
**UH#: 346705N**

**Chief Complaint:**
We were asked to see this patient to give my opinion regarding Fox Febtwelve, 38 year old, male who presents with PEA arrest and shock.

**HPI**
Patient is a 38 year old Black or African American male who presented after out of hospital arrest. Patient per reports experienced PEA arrest in the field and had CPR. Again per reports he had ROSC on the field in 5 minutes. Upon arriving at UTMB he lost pulse again and had CPR lasting 5 minutes with return of spontaeous circulation. I assessed patient after his second code and noted BP 60/20s. Right IJ was established and levaphed was started decreasing dopamine. Patient was intubated and non responsive. Blood pressure improved with a MAP of >60 on levaphed. He was found however to have a immeasurable pH and Lactic acid. We had a family meeting >20 minutes and discussed his MOF.

**ALLERGY:**
Review of patient's allergies indicates no known allergies.

**HISTORY**

**PAST MEDICAL HISTORY:**
Drug abuse

**SURGICAL HISTORY:**
None per family

**SOCIAL HISTORY:**
Drug abuse

**FAMILY HISTORY:**
Unable to ask

**MEDICATIONS:**
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| • NaCl 0.9% (NS) bolus infusion 1,000 mL | 1,000 mL | Intravenous | ONCE | | |
| • DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 | | 15 Intravenous | TITRATE | 56.25 | Last Dose: |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 38

Printed at 4/13/12  3:34 PM

**Consults - Encounter Notes (continued)**

| | | | | |
|---|---|---|---|---|
| mcg/mL) infusion | mcg/kg/m<br>in | us | mL/hr<br>(02/27/12<br>1218) | 15<br>mcg/kg/m<br>in     at<br>02/27/12<br>1218 |
| • NORepinephrine (LEVOPHED) 4 mg in D5W<br>250 mL infusion | 0.05<br>mcg/kg/m<br>in | IV<br>Infusion | CONTINU<br>OUS | 18.75<br>mL/hr<br>(02/27/12<br>1320) | Last Dose:<br>0.05<br>mcg/kg/m<br>in     at<br>02/27/12<br>1320 |
| • sodium bicarbonate 150 mEq in D5W 0.45%<br>NaCl (1/2NS) 1,000 mL IV Solution | | IV<br>Infusion | CONTINU<br>OUS | |
| • pantoprazole (PROTONIX)   40 mg in D5W 40 mg<br>piggyback | | IV<br>Piggyback | Q24H | Last Dose:<br>40 mg at<br>02/27/12<br>1416 |
| • pancuronium (PAVULON) injection 10 mg | 10 mg | IV Push | ONCE | |

No current outpatient prescriptions on file.

## REVIEW OF SYMPTOMS
Unable to obtain

## PHYSICAL EXAMINATION
Patient Vitals in the past 24 hrs:

| | BP | Temp | Temp src | Pulse | Resp | SpO2 | Weight |
|---|---|---|---|---|---|---|---|
| 02/27/12<br>1418 | 111/51<br>mmHg | - | - | 132 | – | 100 % | - |
| 02/27/12<br>1412 | 118/51<br>mmHg | 35.4 °C (95.7<br>°F) | Bladder | 133 | 22 | 98 % | - |
| 02/27/12<br>1329 | 109/41<br>mmHg | - | - | 130 | – | 100 % | - |
| 02/27/12<br>1229 | - | - | - | 116 | 17 | 98 % | - |
| 02/27/12<br>1214 | - | - | - | - | - | - | 100 kg (220 lb<br>7.4 oz) |
| 02/27/12<br>1207 | 64/17 mmHg | - | - | 97 | 20 | 71 % | - |
| 02/27/12<br>1159 | 121/78<br>mmHg | - | - | 107 | – | 100 % | - |
| 02/27/12<br>1157 | 89/55<br>mmHg | - | - | 120 | 20 | 100 % | - |

Constitutional: Patient intubated comatose
Ears, Nose,Throat: normal nares, clear throat
Neck: supple, no lymphadenopathy
Cardiovascular: tachycardic

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**Consults - Encounter Notes (continued)**

Respiratory: clear breath sounds bilaterally
Gastrointestinal: soft, non tender, no masses
Extremities: no cyanosis, clubbing or edema
Musculoskeletal: no joint swelling or deformities
Neurologic: comatose
Skin: no rashes or lesion

**Review of Data:**
Results for FEBTWELVE, FOX (MRN 346705N) as of 2/27/2012 15:26

|  | 2/27/2012 13:40 | 2/27/2012 13:55 |
|---|---|---|
| WBCx10^3 | 11.4 (H) | |
| RBCx10^6 | 4.49 | |
| HGB | 13.0 (L) | |
| HCT | 45.9 | |
| MCV | 102.2 (H) | |
| MCH | 29.0 | |
| MCHC | 28.3 (L) | |
| RDW | 13.8 | |
| PLTx10^3 | 234 | |
| MPV | 12.5 (H) | |
| RDWSD | 51.6 (H) | |
| NA | 154 (H) | |
| K | 5.4 (H) | |
| CL | 107 | |
| CO2 TOTAL | <5 | |
| AGAP | N/A | |
| BUN | 8 | |
| GLUCOSE | 225 (H) | |
| CREATININE | 2.02 (H) | |
| TOTAL BILI | 0.4 | |
| BILI UNCON | 0.5 | |
| BILI CONJ | 0.0 | |
| CALCIUM | 10.3 | |
| T PROTEIN | 6.7 | |
| ALBUMIN | 4.0 | |
| TROPONIN I | 0.008 | |
| LACT ACID | | N/A |
| ALK PHOS | 68 | |
| ALT(SGPT) | 169 (H) | |
| AST(SGOT) | 147 (H) | |
| CK | 522 (H) | |
| CK-MB | 2.1 | |
| CKMB INDEX | 0.4 | |
| LIPASE | 67 | |
| ACETAMINOP | <10 (A) | |
| ACETAMIN TLD | N/A (A) | |

Inpatient Record

Page 40

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**Consults - Encounter Notes (continued)**

| SALICYLATE | <10 (A) | |
|---|---|---|
| SALICYLATE TLD | N/A (A) | |
| ALCOHOL | <15 | |
| SPEC TYPE | SERUM | |
| DRUG SCREEN PANEL 2 | Rpt | |
| COLOR | Yellow | |
| APPEARANCE | Hazy (A) | |
| SP GRAVITY | 1.013 | |
| PH | 6.0 | |
| PROTEIN | 10mg/dL (A) | |
| GLU U QUAL | NORMAL | |
| KETONES | 5 mg/dL (A) | |
| BILIRUBIN | NEGATIVE | |
| BLOOD | TRACE (A) | |
| UROBILIN | 2.0mg/dL (A) | |
| NITRITE | NEGATIVE | |
| LEUK ESTER | NEGATIVE | |
| RBC/HPF | 6 (H) | |
| WBC/HPF | 1 | |
| BACTERIA | FEW (A) | |
| SQ EPITH | 1 | |
| MUCOUS | MODERATE (A) | |
| SPERM | 13 | |

## ASSESSMENT/PLAN:

Fox Febtwelve is a 38 year old male

CARDIAC ARREST/SHOCK
Patient with presumed PEA cardiac arrest X 2.  ROSC was approximately (per reports) 5 minutes each time.  Patient is critically ill and severely acidotic with an immensurable Lactic acid (>24).  Patient has minimal urine output.  This patient with MOF and shock has a poor prognosis.  Although literature recommends hypothermia protocol for out of hospital VF/VT arrest in a comatose patient with a ROSC <30-60 minutes we believe patient would benefit from a reduction of his core temperature to aid in neurological recovery.
    Induce hypothermia protocol
        Apply cooling device and cool patient to 33°C
        Respiratory therapy  to turn heater  off until patient reaches  33°C. Turn heater  back on once patient reaches target temperature.
    Check lactic acid q 6 hours
    Nephrology consult for dialysis (if family desires)
    Sedation and paralysis
    Vital signs every 15 minutes.
    Baseline ABG, CBC, electrolytes, BUN and creatinine, glucose; magnesium post ROSC; repeat 1 hour after initiation of hypothermia therapy.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 41

67

Consults - Encounter Notes (continued)

Baseline lipase, amylase, LFT's, blood culture x2, UA with sensitivity and culture and sputum culture
Repeat ABG after paralysis/sedation achieved.
Electrolytes, BUN and creatinine, magnesium, glucose, and ABG every 6-8 hours
Maintain MAP ≥ 70mmHg
Glucose Control <200

M A De Los Santos #9308
Pulmonary/Critical Care
PGY5
pgr 643-0650

Signed by Marco A de Los Santos, MD on 02/27/12 1555

02/27/12 1546 Consults Signed By Marco A de Los Santos, MD
Consults signed by Marco A de Los Santos, MD at 02/27/12 1546

| Author: | Marco A de Los Santos, MD | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/27/12 1546 | Note Time: | 02/27/12 1431 | Note Status: | Revised |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 02/27/12 2006 | | | | |

Addendum by: Marco A de Los Santos, MD filed at 02/27/12 1555

### DEPARTMENT OF CRITICAL CARE
### CONSULT REPORT

**Requesting Physician: RUMPH**
**DATE OF SERVICE: 2/27/2012**
**NAME: Fox Febtwelve**
**UH#: 346705N**

### Chief Complaint:
We were asked to see this patient to give my opinion regarding Fox Febtwelve, 38 year old, male who presents with PEA arrest and shock.

### HPI
Patient is a 38 year old Black or African American male who presented after out of hospital arrest. Patient per reports experienced PEA arrest in the field and had CPR. Again per reports he had ROSC on the field in 5 minutes. Upon arriving at UTMB he lost pulse again and had CPR again for about 5 minutes with return of spontaneous circulation. Upon arrival patient BP 60/20s. Right IJ was established by myself and levaphed was started.

### ALLERGY:
Review of patient's allergies indicates no known allergies.

### HISTORY

### PAST MEDICAL HISTORY:
Drug abuse

### SURGICAL HISTORY:
None per family

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Consults - Encounter Notes (continued)

**SOCIAL HISTORY:**
Drug abuse

**FAMILY HISTORY:**
Unable to ask

**MEDICATIONS:**
Current facility-administered medications

| Medication | Dose | Route | Frequency | Last Rate | Last Dose |
|---|---|---|---|---|---|
| NaCl 0.9% (NS) bolus infusion 1,000 mL | 1,000 mL | Intravenous | ONCE | | |
| DOPamine 1.6 mg/ml 800 mg/500 mL (1,600 mcg/mL) infusion | 15 mcg/kg/m in | Intravenous | TITRATE | 56.25 mL/hr (02/27/12 1218) | Last Dose: 15 mcg/kg/m in at 02/27/12 1218 |
| NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL infusion | 0.05 mcg/kg/m in | IV Infusion | CONTINUOUS | 18.75 mL/hr (02/27/12 1320) | Last Dose: 0.05 mcg/kg/m in at 02/27/12 1320 |
| sodium bicarbonate 150 mEq in D5W 0.45% NaCl (1/2NS) 1,000 mL IV Solution | | IV Infusion | CONTINUOUS | | |
| pantoprazole (PROTONIX) 40 mg in D5W 40 mg piggyback | | IV Piggyback | Q24H | | Last Dose: 40 mg at 02/27/12 1416 |
| pancuronium (PAVULON) injection 10 mg | 10 mg | IV Push | ONCE | | |

No current outpatient prescriptions on file.

**REVIEW OF SYMPTOMS**
Unable to obtain

**PHYSICAL EXAMINATION**
Patient Vitals in the past 24 hrs:

| | BP | Temp | Temp src | Pulse | Resp | SpO2 | Weight |
|---|---|---|---|---|---|---|---|
| 02/27/12 1418 | 111/51 mmHg | - | - | 132 | - | 100 % | - |
| 02/27/12 1412 | 118/51 mmHg | 35.4 °C (95.7 °F) | Bladder | 133 | 22 | 98 % | - |
| 02/27/12 1329 | 109/41 mmHg | - | - | 130 | - | 100 % | - |
| 02/27/12 1229 | - | - | - | 116 | 17 | 98 % | - |
| 02/27/12 | - | - | - | - | - | - | 100 kg (220 lb |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

## Consults - Encounter Notes (continued)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1214 | | | | | | 7.4 oz) | |
| 02/27/12 1207 | 64/17 mmHg | - | - | 97 | 20 | 71 % | - |
| 02/27/12 1159 | 121/78 mmHg | | - | 107 | - | 100 % | - |
| 02/27/12 1157 | 89/55 mmHg | - | - | 120 | 20 | 100 % | - |

Constitutional: Patient intubated comatose
Ears, Nose, Throat: normal nares, clear throat
Neck: supple, no lymphadenopathy
Cardiovascular: tachycardic
Respiratory: clear breath sounds bilaterally
Gastrointestinal: soft, non tender, no masses
Extremities: no cyanosis, clubbing or edema
Musculoskeletal: no joint swelling or deformities
Neurologic: comatose
Skin: no rashes or lesion

**Review of Data:**
Results for FEBTWELVE, FOX (MRN 346705N) as of 2/27/2012 15:26

| | 2/27/2012 13:40 | 2/27/2012 13:55 |
|---|---|---|
| WBCx10^3 | 11.4 (H) | |
| RBCx10^6 | 4.49 | |
| HGB | 13.0 (L) | |
| HCT | 45.9 | |
| MCV | 102.2 (H) | |
| MCH | 29.0 | |
| MCHC | 28.3 (L) | |
| RDW | 13.8 | |
| PLTx10^3 | 234 | |
| MPV | 12.5 (H) | |
| RDWSD | 51.6 (H) | |
| NA | 154 (H) | |
| K | 5.4 (H) | |
| CL | 107 | |
| CO2 TOTAL | <5 | |
| AGAP | N/A | |
| BUN | 8 | |
| GLUCOSE | 225 (H) | |
| CREATININE | 2.02 (H) | |
| TOTAL BILI | 0.4 | |
| BILI UNCON | 0.5 | |
| BILI CONJ | 0.0 | |
| CALCIUM | 10.3 | |
| T PROTEIN | 6.7 | |
| ALBUMIN | 4.0 | |
| TROPONIN I | 0.008 | |

Inpatient Record

ALLEN, RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 44

70

**Consults - Encounter Notes (continued)**

| LACT ACID | | N/A |
|---|---|---|
| ALK PHOS | 68 | |
| ALT(SGPT) | 169 (H) | |
| AST(SGOT) | 147 (H) | |
| CK | 522 (H) | |
| CK-MB | 2.1 | |
| CKMB INDEX | 0.4 | |
| LIPASE | 67 | |
| ACETAMINOP | <10 (A) | |
| ACETAMIN TLD | N/A (A) | |
| SALICYLATE | <10 (A) | |
| SALICYLATE TLD | N/A (A) | |
| ALCOHOL | <15 | |
| SPEC TYPE | SERUM | |
| DRUG SCREEN PANEL 2 | Rpt | |
| COLOR | Yellow | |
| APPEARANCE | Hazy (A) | |
| SP GRAVITY | 1.013 | |
| PH | 6.0 | |
| PROTEIN | 10mg/dL (A) | |
| GLU U QUAL | NORMAL | |
| KETONES | 5 mg/dL (A) | |
| BILIRUBIN | NEGATIVE | |
| BLOOD | TRACE (A) | |
| UROBILIN | 2.0mg/dL (A) | |
| NITRITE | NEGATIVE | |
| LEUK ESTER | NEGATIVE | |
| RBC/HPF | 6 (H) | |
| WBC/HPF | 1 | |
| BACTERIA | FEW (A) | |
| SQ EPITH | 1 | |
| MUCOUS | MODERATE (A) | |
| SPERM | 13 | |

## ASSESSMENT/PLAN:

Fox Febtwelve is a 38 year old male.

CARDIAC ARREST/SHOCK
Patient with presumed PEA cardiac arrest X 2. ROSC was approximately (per reports) 5 minutes each time. Patient is critically ill and severely acidotic with an immensurable Lactic acid (>24). Patient has minimal urine output. This patient with MOF and shock has a poor prognosis. Although literature recommends hypothermia protocol for out of hospital VF/VT arrest in a comatose patient with a ROSC <30-60 minutes we believe patient

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

### Consults - Encounter Notes (continued)

would benefit from a reduction of his core temperature to aid in neurological recovery.

Induce hypothermia protocol

Apply cooling device and cool patient to 33°C

Respiratory therapy to turn heater off until patient reaches 33°C. Turn heater back on once patient reaches target temperature.

Check lactic acid q 6 hours

Nephrology consult for dialysis (if family desires)

Sedation and paralysis

Vital signs every 15 minutes.

Baseline ABG, CBC, electrolytes, BUN and creatinine, glucose; magnesium post ROSC; repeat 1 hour after initiation of hypothermia therapy.

Baseline lipase, amylase, LFT's, blood culture x2, UA with sensitivity and culture and sputum culture

Repeat ABG after paralysis/sedation achieved.

Electrolytes, BUN and creatinine, magnesium, glucose, and ABG every 6-8 hours

Maintain MAP ≥ 70mmHg

Glucose Control <200


M A De Los Santos #9308
Pulmonary/Critical Care
PGY5
pgr 643-0650


Signed by Marco A de Los Santos, MD on 02/27/12 1546

### Procedures - Encounter Notes

Procedures signed by Shiwan Shah, DO at 02/27/12 2235

| Author: | Shiwan Shah, DO | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/27/12 2235 | Note Time: | 02/27/12 1700 | | |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 02/28/12 0821 | | | | |

Pre-procedure Diagnoses
1. CARDIAC ARREST (427.5)
2. SHOCK (785.50)

Post-procedure Diagnoses
1. CARDIAC ARREST (427.5)
2. SHOCK (785.50)

Procedures
1. ECHO HEART XTHORACIC,LIMITED (93308)

## Critical Care Echocardiogram

Views: Parasternal short axis, parasternal long axis, subcostal

Findings:

1. Normal to hyperdynamic left ventricular function
2. Right ventricle grossly normal size and function
3. No large pericardial effusion

M-MODE Parasternal Long Axis showing good fractional shortening

| Inpatient Record | ALLEN,RAYMOND LUTHER |
|---|---|
| | MRN: 334674P |
| | DOB: 8/30/1977, Sex: M |
| | Adm:2/27/2012; D/C:2/29/2012 |

Page 46

Printed at 4/13/12 3:34 PM

Procedures - Encounter Notes (continued)

Shiwan Kamal Shah DO
Pulmonary Critical Care Fellow
Pager: 409-942-6222, Dr. # 8875

Signed by Shiwan Shah, DO on 02/27/12 2235

Procedures signed by Marco A de Los Santos, MD at 02/27/12 1255

| Author: | Marco A de Los Santos, MD | Service: | (none) | Author Type: | RESIDENT |
| Filed: | 02/27/12 1255 | Note Time: | 02/27/12 1253 | | |

Pre-procedure Diagnoses
1. HYPOTENSION (458)
Post-procedure Diagnoses
1. HYPOTENSION (458)
Procedures
1. CENTRAL VENOUS ACCESS CATHETER PLACEMENT (ORP000259)

## CENTRAL LINE PLACEMENT

Date of Service: 2/27/2012

Faculty: NISHI
Credentialed supervisor: SELF

Indication/Diagnosis: pressors

Consent: emergent procedure

PreProcedure Verification Completed: yes
Site Marking Completed  yes
Time Out was Performed According to Checklist: yes.

Sterile technique was used : A cap and mask were donned, hand hygiene was performed and sterile gown and gloves were donned.  The skin was prepped with 2%  chlorhexidine and the solution was allowed to dry.  A full body fenestrated drape was placed over the patient without contaminating the drape during placement.

Anesthesia: none

Instrument(s) type: triple lumen catheter

Procedure site: right internal jugular vein

Sterile dressing: yes

Narrative:

Patient was prepped and draped in the usual sterile fashion.  A central line was introduced with the Seldinger technique into the right right internal jugular vein after one  attempts.  Guide wire was threaded without difficulty.  The catheter was then placed over the guide wire, the guide wire was  removed, and the catheter was sutured into place.  Good flow was noted from the port(s) and the catheter flushed easily.  Blood loss was

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 47

73

**Procedures - Encounter Notes (continued)**

minimal.

Complications: none

Chest x-ray: cleared

Dr. Nishi, Faculty, was present for the entire procedure.

M A De Los Santos #9308
Pulmonary/Critical Care
PGY5
pgr 643-0650


Signed by Marco A de Los Santos, MD on 02/27/12 1255

**Progress Notes - Encounter Notes**

Progress Notes signed by Jennifer L McCracken, MD at 02/29/12 2247

| Author: | Jennifer L McCracken, MD | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/29/12 2247 | Note Time: | 02/29/12 0423 | | |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 03/01/12 0751 | | | | |
| | Original Note by: Jennifer L McCracken, MD filed at 02/29/12 0631 | | | | |

**Date of Service:** 2/29/12

**Time:** 4:41 AM   **ICU Day #:** 3   **Intubation Day #:** 3

**Reason for ICU admission:** s/p cardiac arrest, cerebral edema, likely anoxic brain injury
**Code Status:** DNR, full interventions
**Last 24 hour events:**
- began passive rewarming
- given 300 mL of 3% hypertonic saline IV for cerebral edema
- replaced K
- levophed at 0.16
- became more tachycardic overnight
- creatinine and LFTs continue to increase
- CK remains significantly elevated

**Ventilator Bundle:**
Sedation/Analgesia: none
Stress ulcer prophylaxis: PPI
DVT prophylaxis: contraindicated

**Physical Exam:**
Patient Vitals in the past 24 hrs:

| | BP | Temp | Temp src | Pulse | Resp | SpO2 |
|---|---|---|---|---|---|---|
| 02/29/12 0400 | 149/71 mmHg | 36.4 °C (97.5 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0215 | 119/59 mmHg | - | | - | 18 | 100 % |
| 02/29/12 0200 | 108/74 mmHg | 36.7 °C (98.1 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0145 | 129/59 mmHg | 36.7 °C (98.1 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0100 | 165/109 mmHg | 36.5 °C (97.7 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0050 | - | - | | 134 | 18 | 99 % |
| 02/29/12 0000 | 180/101 mmHg | 35.8 °C (96.4 °F) | Bladder | - | 18 | 100 % |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 48

74

### Progress Notes - Encounter Notes (continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/12 2300 | 140/91 mmHg | 35 °C (95 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2200 | 116/75 mmHg | 34.1 °C (93.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2100 | 145/87 mmHg | 33.1 °C (91.6 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2000 | 146/87 mmHg | 33 °C (91.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1908 | - | - | | | 69 | 18 | 100 % |
| 02/28/12 1900 | 149/88 mmHg | 33 °C (91.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1800 | 126/76 mmHg | 33.3 °C (91.9 °F) | Bladder | - | 18 | - |
| 02/28/12 1700 | 133/83 mmHg | 32.8 °C (91 °F) | Bladder | - | 18 | - |
| 02/28/12 1600 | 122/86 mmHg | 32.6 °C (90.7 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1530 | - | 32.5 °C (90.5 °F) | | - | - | - |
| 02/28/12 1500 | 132/85 mmHg | 32.4 °C (90.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1430 | - | 32.2 °C (90 °F) | Bladder | - | - | - |
| 02/28/12 1400 | 135/85 mmHg | 32 °C (89.6 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1330 | - | 31.9 °C (89.4 °F) | | - | - | - |
| 02/28/12 1300 | 146/97 mmHg | 31.8 °C (89.2 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1200 | 146/92 mmHg | 31.5 °C (88.7 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1145 | - | - | | | 75 | 18 | 100 % |
| 02/28/12 1130 | - | 31.4 °C (88.5 °F) | Bladder | - | 18 | - |
| 02/28/12 1100 | 154/102 mmHg | 31.3 °C (88.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1030 | - | 31.2 °C (88.2 °F) | Bladder | - | - | - |
| 02/28/12 1000 | 160/92 mmHg | 31.3 °C (88.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 0900 | 159/97 mmHg | 32.2 °C (90 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 0800 | 159/88 mmHg | 31.6 °C (88.9 °F) | Bladder | - | 14 | 100 % |
| 02/28/12 0700 | 155/92 mmHg | 31.9 °C (89.4 °F) | Bladder | - | 14 | 100 % |
| 02/28/12 0621 | - | - | | - | 14 | 100 % |
| 02/28/12 0600 | 146/87 mmHg | 32.3 °C (90.1 °F) | Bladder | - | 14 | 100 % |

Tmax/Tcurrent: 36.4/36.4 C   HR: 64-134  BP: 108-180/59-102  RR: 14-18  I&O: 6365/2054  UO:81 ml/kg/hr
Vent: PRVC, rate 18, Vt 550, PEEP 5, FIO2 60
Pressors (mcg/kg/min): norephinephrine: 0.16

General Appearance: unresponsive, intubated
HEENT: L pupil 6 mm, R pupil 8 mm, nonresponsive to light, no corneal reflex. ETT in place
Lungs: CTAB
Cardiovascular: tachycardia, normal S1, S2, no murmurs appreciated
Abdomen: soft, nondistended, hypoactive bowel sounds
Extremities: no clubbing, cyanosis, edema
Neuro: unresponsive, no corneal reflex
Skin: + tattoos

Labs:

| | 2/29/2012 00:45 |
|---|---|
| WBCx10^3 | 25.8 (H) |
| RBCx10^6 | 4.97 |
| HGB | 14.4 |
| HCT | 42.1 |
| MCV | 84.7 |
| MCH | 29.0 |
| MCHC | 34.2 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Progress Notes - Encounter Notes (continued)

| RDW | 13.5 |
|---|---|
| PLTx10^3 | 144 (L) |
| MPV | 11.2 |

| | 2/29/2012 00:45 |
|---|---|
| NA | 147 (H) |
| K | 3.3 (L) |
| CL | 120 (H) |
| CO2 TOTAL | 14 (L) |
| AGAP | 13 |
| BUN | 22 |
| GLUCOSE | 78 |
| CREATININE | 3.60 (H) |
| CALCIUM | 7.2 (L) |
| MAGNESIUM | 3.1 (H) |
| LACT ACID | 1.4 |

| | 2/29/2012 00:45 |
|---|---|
| TROPONIN I | 0.743 (H) |
| LACT ACID | 1.4 |
| ALK PHOS | 117 |
| ALT(SGPT) | 628 (H) |
| AST(SGOT) | 1013 (W) |
| CK | >14,400 (A) |
| CK-MB | 231.0 (H) |

Assessment/Plan:

**CV**

**S/P Cardiac arrest**

Pt with 2 episodes of cardiac arrest s/p taser x2 while intoxicated on PCP, cocaine, and THC. Assumed PEA, with ROSC within 5 minutes each time. Hypothermia protocol initiated in ER but now being rewarmed to assess neuro status.

- passive rewarming, goal 36 C by AM
- mechanical ventilation
- BMP Q4hr
- CBC Q8hr
- Coags Q8hr
- Serum glucose Q6hr, keep <200
- Vital signs Q1hr
- Sedation protocol, RASS -4
- Maintain MAP >90

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN:334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 50

Progress Notes - Encounter Notes (continued)

- lactic acid Q8hr
- f/u blood and urine culture
- continue 1/2NS 250 cc/hr
- trend cardiac enzymes
- trend LFTs

**Hypotension**

Initially with hypotension and cardiogenic shock in ED following cardiac arrest that required pressors. Then admitted to the ICU with extreme hypertension.  Pt acutely dropped BP night of admission and has required pressors since that time.

- maintain MAP >90
- levophed at 0.16


**Neuro**

**Cerebral edema and possible anoxic brain injury**

CT scan in ER showed evidence of cerebral edema likely from ischemic injury. Since arrival to unit, pt has developed dilated, unequal pupils, no corneal reflex, and no spontaneous respirations suggestive of herniation

- s/p 300 mL of hypertonic saline
- continue neuro checks
- elevate HOB to 30 degree
- rewarming started, goal of 36 C in AM in order to perform apnea test


**Renal**

**AKI**

Likely intrinsic injury from decreased perfusion secondary to shock, UOP decreasing

- monitor UOP and creatinine closely
- avoid nephrotoxic agents and renally dose all medications


**Rhabdomyolysis**

CK elevated >14,400 s/p taser and CPR, likely contributing to decreasing renal function

- continue 1/2NS 250 cc/hr
- monitor UOP


**GI**

**Hematemesis**

Bloody fluid from OG tube, likely secondary to ischemic injury, DIC?

- protonix BID
- monitor CBC and coags Q8hr


**Elevated LFTs**

No known baseline,  trending upwards secondary to ischemic injury and shock liver

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Progress Notes - Encounter Notes (continued)

- trend LFTs


<u>FEN</u>

Hypokalemia- replace as needed

IVF- 1/2NS 250 cc/hr

Feeds- hold until hypothermia protocol completed


<u>Prophylaxis</u>

DVT: Hold, GI bleeding

Stress Ulcer: PPI

Code status: DNR, full interventions


JENNIFER L MCCRACKEN, MD  2/29/2012  4:42 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323


Signed by Jennifer L McCracken, MD on 02/29/12 2247

02/29/12 0631 Progress Notes Signed By Jennifer L McCracken, MD

Progress Notes signed by Jason Bennett Welch, DO at 02/29/12 1635

| Author: | Jason Bennett Welch, DO | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/29/12 1635 | Note Time: | 02/29/12 1633 | | |
| Related Notes: | Original Note by: Jason Bennett Welch, DO filed at 02/29/12 1635 | | | | |

2/29/2012 16:33

After Mr. Allen's death I was notified by the medical examiner that the body will be taken by Carnes Funeral home to Texas City for autopsy.  I attempted to contact Raymond Allen Sr., his father, but was unsuccessful.  We notified the patient's wife by phone that the body would not be sent to ER Johnson funeral home as initially requested, but to Texas City for autopsy instead and she voiced understanding of this.

Signed by Jason Bennett Welch, DO on 02/29/12 1635

02/29/12 1635 Progress Notes Signed By Jason Bennett Welch, DO

Progress Notes signed by Jason Bennett Welch, DO at 02/29/12 1635

| Author: | Jason Bennett Welch, DO | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/29/12 1635 | Note Time: | 02/29/12 1633 | Note Status: | Revised |
| Related Notes: | Addendum by: Jason Bennett Welch, DO filed at 02/29/12 1635 | | | | |

2/29/2012 16:33

After mister Allen's death I was notified by the medical examiner that the body will be taken by Carnes Funeral home to Texas City for autopsy.  I attempted to contact Raymond Allen Sr., his father, but was unsuccessful.  We notified the patient's wife by phone that the body would not be sent to ER Johnson funeral home as initially requested, but to Texas City for autopsy instead and she voiced understanding of this.

Signed by Jason Bennett Welch, DO on 02/29/12 1635

Progress Notes signed by Jason Bennett Welch, DO at 02/29/12 1600

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 52

Printed  at 4/13/12  3:34 PM

78

**Progress Notes - Encounter Notes (continued)**

Progress Notes signed by Jason Bennett Welch, DO at 02/29/12 1600 (continued)

| Author: | Jason Bennett Welch, DO | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/29/12 1600 | Note Time: | 02/29/12 1540 | | |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 02/29/12 1610 | | | | |

### DEATH NOTE

**Date of Service: 2/29/2012**

Floor/Bed: 4A Bed 2
Service: MICU
CODE status: Do Not Resuscitate/Comfort Measures
Next of kin notified: yes; present at time of death in person

Fox Febtwelve is a 38 year old male with the PMH listed below was admitted to UTMB on 2/27/2012 for s/p cardiac arrest, cerebral edema, anoxic brain injury.

No past medical history on file.

I was at bedside at time of withdrawal of care.  At 15:33 patient expired.

Physical exam revealed:
Patient was without heart tones by auscultation for 2 minutes.
Patient was without any respiration for 5 minutes.
Patient was without pupillary light response and eyes fixed gaze.
Patient was without response to verbal or noxious stimuli.

Patient was pronounced deceased at 15:33.  Autopsy was not authorized by deciding family member: father Raymond Allen Sr.

Presumed cause of death: prolonged hypoxemia causing anoxic brain injury

Signed by Jason Bennett Welch, DO on 02/29/12 1600

Progress Notes signed by Shawn P Nishi, MD at 02/29/12 0801

| Author: | Shawn P Nishi, MD | Service: | (none) | Author Type: | STAFF |
|---|---|---|---|---|---|
| Filed: | 02/29/12 0801 | Note Time: | 02/29/12 0423 | | |
| Related Notes: | Related note by: Jennifer L McCracken, MD filed at 02/29/12 0831 | | | | |

I have also reviewed the progress note by Dr. McCracken and I agree with the history, physical examination, assessment and plan from 2/29/12.

Fox Febtwelve is a 38 year old male s/p code from taser while intoxicated with PCP, cocaine, THC. Comatose on arrival with ROSC <5 min x2 and initiated on hypothermia protocol.

-s/p hypothermia with rewarming this am

-overall no change in mentation or improvement in neuro exam

-pending apnea test this am and family discussion

Prognosis poor in this setting

I spent 30 minute(s) on date 2/29/2012 personally caring for this critically ill patient on the unit/floor.

| Inpatient Record | ALLEN,RAYMOND LUTHER<br>MRN: 334674P<br>DOB: 8/30/1977, Sex: M<br>Adm:2/27/2012, D/C:2/29/2012 |
|---|---|

Page 53

Printed  at 4/13/12  3:34 PM

**Progress Notes - Encounter Notes (continued)**

The patient was critically ill due to Acute Renal Failure, Drug Overdose, Hepatic Failure, Metabolic Acidosis, Respiratory Failure, Shock/Hemodynamic Instability, Other: neuro failure.

I performed the following services: direct hands-on care of the patient, reviewed imagine studies and reviewed test results and interpretation of physiologic parameters.

Signed by Shawn P Nishi, MD on 02/29/12 0601

Progress Notes signed by Jennifer L McCracken, MD at 02/29/12 0631

| Author: | Jennifer L McCracken, MD | Service: | (none) | Author Type: | RESIDENT |
|---|---|---|---|---|---|
| Filed: | 02/29/12 0631 | Note Time: | 02/29/12 0423 | Note Status: | Revised |
| Related Notes: | Cosigned by: Shawn P Nishi, MD filed at 02/29/12 0601 | | | | |
| | Addendum by: Jennifer L McCracken, MD filed at 02/29/12 2247 | | | | |

Date of Service: 2/29/12

Time: 4:41 AM   ICU Day #: 3   Intubation Day #: 3

Reason for ICU admission: s/p cardiac arrest, cerebral edema, likely anoxic brain injury
Code Status: DNR, full interventions
Last 24 hour events:
- began passive rewarming
- given 300 mL of 3% hypertonic saline IV for cerebral edema
- replaced K
- levophed at 0.16
- became more tachycardic overnight
- creatinine and LFTs continue to increase
- CK remains significantly elevated

Ventilator Bundle:
Sedation/Analgesia: none
Stress ulcer prophylaxis: PPI
DVT prophylaxis: contraindicated

Physical Exam:

Patient Vitals in the past 24 hrs:

| | BP | Temp | Temp src | Pulse | Resp | SpO2 |
|---|---|---|---|---|---|---|
| 02/29/12 0400 | 149/71 mmHg | 36.4 °C (97.5 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0215 | 119/59 mmHg | - | | - | 18 | 100 % |
| 02/29/12 0200 | 108/74 mmHg | 36.7 °C (98.1 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0145 | 129/59 mmHg | 36.7 °C (98.1 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0100 | 165/109 mmHg | 36.5 °C (97.7 °F) | Bladder | - | 18 | 100 % |
| 02/29/12 0050 | - | - | | 134 | 18 | 99 % |
| 02/29/12 0000 | 180/101 mmHg | 35.8 °C (96.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2300 | 140/91 mmHg | 35 °C (95 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2200 | 116/75 mmHg | 34.1 °C (93.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2100 | 145/87 mmHg | 33.1 °C (91.6 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 2000 | 146/87 mmHg | 33 °C (91.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1908 | - | - | | 69 | 18 | 100 % |
| 02/28/12 1900 | 149/88 mmHg | 33 °C (91.4 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1800 | 126/76 mmHg | 33.3 °C (91.9 °F) | Bladder | - | 18 | |
| 02/28/12 1700 | 133/83 mmHg | 32.8 °C (91 °F) | Bladder | - | 18 | |
| 02/28/12 1600 | 122/80 mmHg | 32.6 °C (90.7 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1530 | | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Progress Notes - Encounter Notes (continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| | - | 32.5 °C (90.5 °F) | Bladder | - | - | |
| 02/28/12 1500 | 132/85 mmHg | 32.4 °C (90.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1430 | - | 32.2 °C (90 °F) | Bladder | - | - | |
| 02/28/12 1400 | 135/85 mmHg | 32 °C (89.6 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1330 | - | 31.9 °C (89.4 °F) | Bladder | - | - | |
| 02/28/12 1300 | 146/97 mmHg | 31.8 °C (89.2 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1200 | 146/92 mmHg | 31.5 °C (88.7 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1145 | - | - | | 75 | 18 | 100 % |
| 02/28/12 1130 | - | 31.4 °C (88.5 °F) | Bladder | - | - | |
| 02/28/12 1100 | 154/102 mmHg | 31.3 °C (88.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 1030 | - | 31.2 °C (88.2 °F) | Bladder | - | - | |
| 02/28/12 1000 | 160/92 mmHg | 31.3 °C (88.3 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 0900 | 159/97 mmHg | 32.2 °C (90 °F) | Bladder | - | 18 | 100 % |
| 02/28/12 0800 | 159/88 mmHg | 31.6 °C (88.9 °F) | Bladder | - | 14 | 100 % |
| 02/28/12 0700 | 155/92 mmHg | 31.9 °C (89.4 °F) | Bladder | - | 14 | 100 % |
| 02/28/12 0621 | - | - | | - | 14 | 100 % |
| 02/28/12 0600 | 148/87 mmHg | 32.3 °C (90.1 °F) | Bladder | - | 14 | 100 % |

Tmax/Tcurrent: 36.4/36.4 C  HR: 64-134  BP: 108-180/59-102  RR: 14-16  I&O: 6365/2054  UO:81 ml/kg/hr
Vent: PRVC, rate 18, Vt 550, PEEP 5, FIO2 60
Pressors (mcg/kg/min): norephinephrine: 0.16

General Appearance: unresponsive, intubated
HEENT: L pupil 6 mm, R pupil 8 mm, nonresponsive to light, no corneal reflex, ETT in place
Lungs: CTAB
Cardiovascular: tachycardia, normal S1, S2, no murmurs appreciated
Abdomen: soft, nondistended, hypoactive bowel sounds
Extremities: no clubbing, cyanosis, edema
Neuro: unresponsive, no corneal reflex
Skin: + tattoos

Labs:

| | 2/29/2012 00:45 |
|---|---|
| WBCx10^3 | 25.8 (H) |
| RBCx10^6 | 4.97 |
| HGB | 14.4 |
| HCT | 42.1 |
| MCV | 84.7 |
| MCH | 29.0 |
| MCHC | 34.2 |
| RDW | 13.5 |
| PLTx10^3 | 144 (L) |
| MPV | 11.2 |

| | 2/29/2012 00:45 |
|---|---|
| NA | 147 (H) |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Progress Notes - Encounter Notes (continued)

| K | 3.3 (L) |
|---|---|
| CL | 120 (H) |
| CO2 TOTAL | 14 (L) |
| AGAP | 13 |
| BUN | 22 |
| GLUCOSE | 78 |
| CREATININE | 3.80 (H) |
| CALCIUM | 7.2 (L) |
| MAGNESIUM | 3.1 (H) |
| LACT ACID | 1.4 |

| | 2/29/2012 00:45 |
|---|---|
| TROPONIN I | 0.743 (H) |
| LACT ACID | 1.4 |
| ALK PHOS | 117 |
| ALT(SGPT) | 628 (H) |
| AST(SGOT) | 1013 (W) |
| CK | >14,400 (A) |
| CK-MB | 231.0 (H) |

**Assessment/Plan:**

**CV**

**S/P Cardiac arrest**

Pt with 2 episodes of cardiac arrest s/p taser x2 while intoxicated on PCP, cocaine, and THC. Assumed PEA, with ROSC within 5 minutes each time. Hypothermia protocol initiated in ER but now being rewarmed to assess neuro status.

- passive rewarming, goal 36 C by AM
- mechanical ventilation
- BMP Q4hr
- CBC Q8hr
- Coags Q8hr
- Serum glucose Q6hr, keep <200
- Vital signs Q1hr
- Sedation protocol, RASS -4
- Maintain MAP >90
- lactic acid Q8hr
- f/u blood and urine culture
- continue 1/2NS 250 cc/hr
- trend cardiac enzymes
- trend LFTs

**Hypotension**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 56

Progress Notes - Encounter Notes (continued)

Initially with hypotension and shock in ED following cardiac arrest that required pressors. Then admitted to the ICU with extreme hypertension.  Pt acutely dropped BP night of admission and has required pressors since that time.

- maintain MAP >90
- levophed at 0.16


### Neuro

### Cerebral edema and possible anoxic brain injury

CT scan in ER showed evidence of cerebral edema likely from ischemic injury. Since arrival to unit, pt has developed dilated, unequal pupils, no corneal reflex, and no spontaneous respirations suggestive of herniation

- s/p 300 mL of hypertonic saline
- continue neuro checks
- elevate HOB to 30 degree
- rewarming started, goal of 36 C in AM in order to perform apnea test


### Renal

### AKI

Likely intrinsic injury from decreased perfusion secondary to shock. UOP decreasing

- monitor UOP and creatinine closely
- avoid nephrotoxic agents and renally dose all medications


### Rhabdomyolysis

CK elevated >14,400 s/p taser and CPR, likely contributing to decreasing renal function

- continue 1/2NS 250 cc/hr
- monitor UOP


### GI

### Hematemesis

Bloody fluid from OG tube, likely secondary to ischemic injury, DIC?

- protonix BID
- monitor CBC and coags Q8hr


### Elevated LFTs

No known baseline,  trending upwards secondary to ischemic injury and shock liver

- trend LFTs


### FEN

Hypokalemia- replace as needed

IVF- 1/2NS 250 cc/hr

Feeds- hold until hypothermia protocol completed

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Progress Notes - Encounter Notes (continued)

**Prophylaxis**

DVT: Hold, GI bleeding

Stress Ulcer: PPI

Code status: DNR, full interventions

JENNIFER L MCCRACKEN, MD  2/29/2012  4:42 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323

Signed by Jennifer L McCracken, MD on 02/29/12 0631

| Progress Notes signed by Haltham T Shaheen, MBBS at 02/28/12 2013 | | | | | |
|---|---|---|---|---|---|
| Author: | Haltham T Shaheen, MBBS | Service: | (none) | Author Type: | RESIDENT |
| Filed: | 02/28/12 2013 | Note Time: | 02/28/12 1957 | | |

**MICU Update Note**

2/28/2012 19:57

**Major Medical Issues:**
Post cardiac arrest
Cerebral edema and possible anoxic brain injury
AKI

**12hr events:**
Given 300 ml of 3% hypertonic saline IV for cerebral edema
Still being rewarmed, now being actively rewarmed
Family was updated about current patient condition and plan for rewarming and apnea test later.

**Next 12hrs:**
Continue rewarming to 36 degrees
Apnea test in AM

**Ventilator Bundle:**
Sedation/Analgesia: none
Stress ulcer prophylaxis: PPI
Vent: PRVC/AC: rate 18, Vt 550, PEEP 5, FiO2 60
Pressors (mcg/kg/min): norephinephrine

**Code Status:** DNR, FULL intervention

Signed by Haltham T Shaheen, MBBS on 02/28/12 2013

| Progress Notes signed by Jennifer L McCracken, MD at 02/28/12 0313 | | | | | |
|---|---|---|---|---|---|
| Author: | Jennifer L McCracken, MD | Service: | (none) | Author Type: | RESIDENT |
| Filed: | 02/28/12 0313 | Note Time: | 02/28/12 0310 | | |

MICU Progress Note

Pt had been hypertensive since arrival to unit reaching as high as 250s/140s. Situation was discussed with Dr. Shah and the thought was to start on nitro drip. Upon recheck of BP, it had decreased to 150s/110 with titration of sedation to

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 58

**Progress Notes - Encounter Notes (continued)**

fentanyl 100 and versed 4.  The nurse notified me 10 minutes later that BP dropped to 60/40s so sedation was stopped and BP was observed for improvement.  His BP remained stable at 60/40s so levophed was started and will be titrated to keep MAP >90.  Wife was at bedside and updated on condition.

JENNIFER L MCCRACKEN, MD  2/28/2012  3:12 AM
#10454
PGY-2 Internal Medicine
Pager 645-5323

Signed by Jennifer L McCracken, MD on 02/28/12 0313

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Health

**IMAGING - Clinical Orders**

**CT HEAD W/O CONTRAST [52549683]**                                                                 Signed

| | | | |
|---|---|---|---|
| Entered by: | Siva Krishna Mannem, MBBS 02/27/12 1714 | Ordered by: | Siva Krishna Mannem, MBBS |
| Authorized by: | Siva Krishna Mannem, MBBS | Frequency: | ONCE 02/27/12 1715 - 1 Occurrences |
| Electronically signed by: | Siva Krishna Mannem, MBBS 02/27/12 1714 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |
| Questions: | Diabetic: No | | |
| | Isolation: None | | |
| | Transport With: IV/Pump, O2, Tube/Drain, Vent | | |
| | Patient's Weight: 100 kg (220 lb 7.4 oz) | | |
| | Transport Method: Stretcher | | |
| Comments: | | | |

S/SX, Dx: Fox Febtwelve is a 38 year old male presented with cardiac arrest s/p CPR now intubated,please evaluate

**CHEST 1 VIEW [52539705]**                                                                         Signed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |
| Questions: | Portable Exam: ED | | |
| Comments: | | | |

S/SX, Dx: cardiac arrest, intubation

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

Health

**LAB - Clinical Orders**

**ABG+COOX+NA+K+GLU+CA2+ [5259488.4]** — Signed

| Entered by: | Results Intf User Umb 02/29/12 0840 | Ordered by: | Gulshan Sharma, MD |
| Authorized by: | Gulshan Sharma, MD | Frequency: | ONCE 02/29/12 0840 - 1 Occurrence |
| Electronically signed by: | Results Intf User Umb 02/29/12 0840 | | |

**ACUTE CARE ARTERIAL BLOOD GAS [5259436]** — Signed

| Entered by: | Results Intf User Umb 02/29/12 0820 | Ordered by: | Gulshan Sharma, MD |
| Authorized by: | Gulshan Sharma, MD | Frequency: | ONCE 02/29/12 0820 - 1 Occurrence |
| Electronically signed by: | Results Intf User Umb 02/29/12 0820 | | |

**POCT GLUCOSE (AUTOMATED) [5258377]** — Signed

| Entered by: | Results Intf User Umb 02/28/12 1803 | Ordered by: | Gulshan Sharma, MD |
| Authorized by: | Gulshan Sharma, MD | Frequency: | ONCE 02/28/12 1803 - 1 Occurrence |
| Electronically signed by: | Results Intf User Umb 02/28/12 1803 | | |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [5258162]** — Canceled

| Entered by: | Jason Bennett Welch, DO 02/28/12 1704 | Ordered by: | Jason Bennett Welch, DO |
| Authorized by: | Jason Bennett Welch, DO | Frequency: | Q4H 02/28/12 2100 - 2 Days |
| Electronically signed by: | Jason Bennett Welch, DO 02/28/12 1704 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1261 [Condition no longer warrants] | | |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [5258164]** — Canceled

| Entered by: | Jason Bennett Welch, DO 02/28/12 1704 | Ordered by: | Jason Bennett Welch, DO |
| Authorized by: | Jason Bennett Welch, DO | Frequency: | ONCE 02/28/12 1715 - 1 Occurrence |
| Electronically signed by: | Jason Bennett Welch, DO 02/28/12 1704 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1261 [Condition no longer warrants] | | |

**POCT GLUCOSE (AUTOMATED) [5257166]** — Signed

| Entered by: | Results Intf User Umb 02/28/12 1215 | Ordered by: | Gulshan Sharma, MD |
| Authorized by: | Gulshan Sharma, MD | Frequency: | ONCE 02/28/12 1215 - 1 Occurrence |
| Electronically signed by: | Results Intf User Umb 02/28/12 1215 | | |

**Acute Care Arterial Blood Gas, [5256056]** — Signed

| Entered by: | Jennifer L McCracken, MD 02/28/12 0800 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0815 - 1 Occurrence |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0800 | | |

**FIBRINOGEN [5255918.4]** — Signed

| Entered by: | Jennifer L McCracken, MD 02/28/12 0632 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0645 - 1 Occurrence |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0632 | | |

**D-DIMER [5255918.5]** — Signed

| Entered by: | Jennifer L McCracken, MD 02/28/12 0632 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0645 - 1 Occurrence |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0632 | | |

**FIBRIN DEGRADATION PRODUCTS [5255918]** — Signed

| Entered by: | Jennifer L McCracken, MD 02/28/12 0632 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0645 - 1 Occurrence |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0632 | | |

**HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T.BU/BC,ALT,AST,ALK PHOS) [5255977]** — Canceled

| Entered by: | Jennifer L McCracken, MD 02/28/12 0042 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | QAM-0200 02/28/12 0200 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0042 | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 61

Printed at 4/13/12  3:34 PM

## LAB - Clinical Orders (continued)

**HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI**     Canceled
**T.BU/BC,ALT,AST,ALK PHOS) [52556577] (continued)**

| | | | |
|---|---|---|---|
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**TROPONIN I [52556663]**     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0041 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/28/12 0045 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0041 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**CK (CREATINE KINASE) + MB [52556664]**     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0041 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/28/12 0045 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0041 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**BLOOD CULTURE [52556405]**     Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0016 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0030 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0016 | | |

**BLOOD CULTURE [52556466]**     Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0016 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0030 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0016 | | |

**URINE CULTURE [52556467]**     Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0016 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0030 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0016 | | |

**LACTIC ACID PLASMA [52556275]**     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0006 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/28/12 0015 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0006 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**Magnesium Serum [52554968]**     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**Prothrombin Time/INR [52554956]**     Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |

**aPTT [52554957]**     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 [Condition no longer warrants] | | |

**Acute Care Glucose [52554958]**     Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Comments: | Notify House Officer (NHO) if Glucose > 140 | | |

**Basic Metabolic Panel (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE,**     Canceled

---

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

88

## LAB - Clinical Orders (continued)

### CA) [52564954]

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Jason Bennett Welch, DO 02/28/12 1705 (Duplicate) | | |

### CBC with Differential [52564955]                                                                                          Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/27/12 2315 - 3 Days |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/29/12 1251 (Condition no longer warrants) | | |

### BASIC METABOLIC PANEL (NA; K; CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52562330]                                            Signed

| | | | |
|---|---|---|---|
| Entered by: | Siva Krishna Mannem, MBBS 02/27/12 2022 | Ordered by: | Siva Krishna Mannem, MBBS |
| Authorized by: | Siva Krishna Mannem, MBBS | Frequency: | ONCE 02/27/12 2030 - 1 Occurrences |
| Electronically signed by: | Siva Krishna Mannem, MBBS 02/27/12 2022 | | |
| Diagnoses: | CARDIAC ARREST [427.5] ALKALOSIS [276.3] | | |

### LACTIC ACID PLASMA [52551460]                                                                                              Signed

| | | | |
|---|---|---|---|
| Entered by: | Siva Krishna Mannem, MBBS 02/27/12 1910 | Ordered by: | Siva Krishna Mannem, MBBS |
| Authorized by: | Siva Krishna Mannem, MBBS | Frequency: | ONCE 02/27/12 1915 - 1 Occurrences |
| Electronically signed by: | Siva Krishna Mannem, MBBS 02/27/12 1910 | | |
| Diagnoses: | CARDIAC ARREST [427.5] ALKALOSIS [276.3] | | |

### Acute Care Arterial Blood Gas. [52549170]                                                                                  Signed

| | | | |
|---|---|---|---|
| Entered by: | Kevin Michael Dischert, MD 02/27/12 1653 | Ordered by: | Kevin Michael Dischert, MD |
| Authorized by: | Kevin Michael Dischert, MD | Frequency: | ONCE 02/27/12 1700 - 1 Occurrences |
| Electronically signed by: | Kevin Michael Dischert, MD 02/27/12 1653 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |
| Questions: | Current Patient Temperature: 34.3 Current FIO2: 100 | | |

### LACTIC ACID PLASMA [52542479]                                                                                              Signed

| | | | |
|---|---|---|---|
| Entered by: | Results Intf User.Utmb 02/27/12 1405 | Ordered by: | Marco A de Los Santos, MD |
| Authorized by: | Marco A de Los Santos, MD | Frequency: | ONCE 02/27/12 1355 - 1 Occurrences |
| Electronically signed by: | Results Intf User 02/27/12 1405 | | |

### Acute Care Glucose [52541115]                                                                                              Signed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | Q8H 02/27/12 1330 - 3 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Diagnoses: | CARDIAC ARREST [427.5] ALKALOSIS [276.3] | | |
| Comments: | Notify House Officer (NHO) if Glucose > 140 | | |

### LACTIC ACID PLASMA [52536930]                                                                                              Canceled

| | | | |
|---|---|---|---|
| Entered by: | Marco A de Los Santos, MD 02/27/12 1244 | Ordered by: | Marco A de Los Santos, MD |
| Authorized by: | Marco A de Los Santos, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Marco A de Los Santos, MD 02/27/12 1244 | | |
| Canceled by: | Results Intf User.Utmb 02/27/12 1351 [Other] | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

### DRUG SCREEN PANEL 2 [52536718]                                                                                             Signed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

### SALICYLATE, LEVEL [52536719]                                                                                              Signed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## LAB - Clinical Orders (continued)

| | | | |
|---|---|---|---|
| **SALICYLATE, LEVEL [52539719] (continued)** | | | Signed |
| **ACETAMINOPHEN, LEVEL [52539720]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **ETHANOL, LEVEL [52539721]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52539711]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **URINALYSIS [52539712]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **CBC WITH DIFF [52539713]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **CK (CREATINE KINASE) + MB [52539714]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **TROPONIN I [52539715]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T.BI/BC,ALT,AST,ALK PHOS) [52539705]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **Acute Care Arterial Blood Gas. [52539710]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **LIPASE, SERUM [52539704]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1  Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Diagnoses: | CARDIAC ARREST [427.5] | | |

| | | | |
|---|---|---|---|
| **ABG+COOX+NA+K+GLU+CA2+ [52578136]** | | | Signed |

| | | | |
|---|---|---|---|
| Entered by: | Results Intf User Uimb 02/27/12 1230 | Ordered by: | Emergency Room |
| Authorized by: | Emergency Room | Frequency: | ONCE 02/27/12 1230 - 0  Occurrences |
| Electronically signed | Results Intf User Uimb 02/27/12 1230 | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

**LAB - Clinical Orders (continued)**

ABG+COOX+NA+K+GLU+CA2+ [5257813 6] (continued)                                        Signed
by:

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 65

91

 Health

**ADMIT ORDER - Clinical Orders**

Admit To - MPUMICU [5254928B]                                                                                                    Signed

| Entered by: | Patricia C Flowers 02/27/12 1659 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1649 - 1 Occurrences |
| Electronically signed by: | Patricia C Flowers 02/27/12 1659, for Ordering in Bed Reservation mode, Communicator - Patricia C Flowers | | |

Questions:      Attending: SHARMA, GULSHAN
                Resident: DOCTOR UNASSIGNED,NO NAME
                Intern: DOCTOR UNASSIGNED,NO NAME
                Admit Time:  4:49 PM
                Service / Team MPUMICU

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
                Printed  at 4/13/12  3:34 PM

 Health

## MEDS - Clinical Orders

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [525912 66]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/29/12 0424 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/29/12 0430 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/29/12 0424 | | |

**NaCl 0.45% (1/2NS) IV infusion [525874731]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 2302 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/28/12 2315 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 2302 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**sodium chloride 3 % HYPERTONIC infusion 500 mL [525614450]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0834 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0845 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0834 | | |
| Questions: | Central or Peripheral Line?: Central Line | | |

**white petrolatum-mineral oil (LACRI-LUBE S.O.P.) ophthalmic ointment 0.5 inch [525598813]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0545 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | PRN 02/28/12 0545 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0545 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| PRN Comment: | dry eyes | | |

**NaCl 0.9% (NS) infusion [525587 71]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0543 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/28/12 0545 - 02/28/12 2302 |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0543 | | |
| Canceled by: | Interface Provider Record 02/28/12 2302 | | |

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [525577 06]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0330 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0316 | | |

**NORepinephrine (LEVOPHED) 16 mg in D5W 250 mL infusion [525576191]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0251 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | TITRATE 02/28/12 0250 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0251 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| PRN Comment: | map >90 | | |

**pantoprazole (PROTONIX) 40 mg in D5W piggyback [525567951]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0055 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q12H 02/28/12 0055 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0055 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**FENTanyl PF (SUBLIMAZE (P/F)) 50 mcg/mL injection 50 mcg [525549741]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | PRN - SEE INSTRUCTIONS 02/27/12 2314 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| PRN Comment: | Initiation of Analgesia | | |

**FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL infusion [525549751]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | TITRATE 02/27/12 2314 - 02/29/12 2008 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

93

## MEDS - Clinical Orders (continued)

**FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL Infusion [52554975] (continued)** — Discontinued

| | |
|---|---|
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 |
| Canceled by: | Interface Provider Record 02/29/12 2008 |
| PRN Comment: | Analgesia maintenance |

**midazolam (VERSED) injection 2 mg [52554971]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | PRN - SEE INSTRUCTIONS 02/27/12 2314 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| PRN Comment: | Initiation of Sedation | | |

**midazolam (VERSED) 50 mg in NaCl 0.9% (NS) Infusion [52554972]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | TITRATE 02/27/12 2314 - 02/29/12 2008 |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| PRN Comment: | Maintenance of Sedation | | |

**heparin (porcine) 5,000 unit/0.5 mL injection 5,000 Units [52554938]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q8H 02/28/12 0800 - 02/28/12 0055 |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Jennifer L McCracken, MD 02/28/12 0055 [Condition no longer warrants] | | |

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [52553708]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Siva Krishna Mannem, MBBS 02/27/12 2158 | Ordered by: | Siva Krishna Mannem, MBBS |
| Authorized by: | Siva Krishna Mannem, MBBS | Frequency: | ONCE 02/27/12 2200 - 1 Occurrences |
| Electronically signed by: | Siva Krishna Mannem, MBBS 02/27/12 2158 | | |

**NaCl 0.9% (NS) IV Infusion [52551457]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Siva Krishna Mannem, MBBS 02/27/12 1908 | Ordered by: | Siva Krishna Mannem, MBBS |
| Authorized by: | Siva Krishna Mannem, MBBS | Frequency: | CONTINUOUS 02/27/12 1915 - 02/28/12 0543 |
| Electronically signed by: | Siva Krishna Mannem, MBBS 02/27/12 1908 | | |
| Canceled by: | Jennifer L McCracken, MD 02/28/12 0543 | | |

**vancomycin 1 g in NS 150 mL (COMPOUNDED) Piggyback 1 g [52549171]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Kevin Michael Dischart, MD 02/27/12 1653 | Ordered by: | Kevin Michael Dischart, MD |
| Authorized by: | Kevin Michael Dischart, MD | Frequency: | ONCE 02/27/12 1700 - 1 Occurrences |
| Electronically signed by: | Kevin Michael Dischart, MD 02/27/12 1653 | | |

**piperacillin-tazobactam (ZOSYN) 3.375 gram/50 mL Piggyback 3.375 g [52549172]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Kevin Michael Dischart, MD 02/27/12 1653 | Ordered by: | Kevin Michael Dischart, MD |
| Authorized by: | Kevin Michael Dischart, MD | Frequency: | ONCE 02/27/12 1700 - 1 Occurrences |
| Electronically signed by: | Kevin Michael Dischart, MD 02/27/12 1653 | | |

**LORazepam (ATIVAN) injection 2 mg [52547693]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1613 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1615 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1613 | | |

**pancuronium (PAVULON) injection 10 mg [52543561]** — Completed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1431 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1445 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1431 | | |

**pantoprazole (PROTONIX) 40 mg in D5W piggyback [52541163]** — Discontinued

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1331 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | Q24H 02/27/12 1345 - 3 Days |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1331 | | |
| Canceled by: | Jennifer L McCracken, MD 02/28/12 0055 | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

94

## MEDS - Clinical Orders (continued)

| sodium bicarbonate 150 mEq in D5W 0.45% NaCl (1/2NS) 1,000 mL IV Solution [52541018] | | | Discontinued |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1329 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - 6 Hours |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1329 | | |
| Canceled by: | Siva Krishna Mannem, MBBS 02/27/12 1906 | | |

| NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL Infusion [52539723] | | | Discontinued |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1245 - 02/29/12 2006 |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Canceled by: | Interface Provider Record 02/29/12 2006 | | |

| DOPamine 1.6 mg/mL 800 mg/500 mL (1,600 mcg/mL) Infusion [52539722] | | | Discontinued |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | TITRATE 02/27/12 1231 - 02/29/12 2006 |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Canceled by: | Interface Provider Record 02/29/12 2006 | | |
| PRN Reasons: | mBP => 60 | | |

| NaCl 0.9% (NS) bolus Infusion 1,000 mL [52539708] | | | Completed |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |

## NURSING - Other Orders

| Nursing Other - Please actively warm, max of 1 degree per hour. Goal temp of 36 [52582213] | | | Canceled |
|---|---|---|---|
| Entered by: | Haitham T Shaheen, MBBS 02/28/12 1731 | Ordered by: | Haitham T Shaheen, MBBS |
| Authorized by: | Haitham T Shaheen, MBBS | Frequency: | SEE-COMMENTS 02/28/12 1745 - Until Specified |
| Electronically signed by: | Haitham T Shaheen, MBBS 02/28/12 1731 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | Please actively warm, max of 1 degree per hour. Goal temp of 36 | | |

| Nursing Other - Begin passive rewarming. NHO at temp of 36C [52562765] | | | Canceled |
|---|---|---|---|
| Entered by: | Jason Bennett Welch, DO 02/28/12 0913 | Ordered by: | Jason Bennett Welch, DO |
| Authorized by: | Jason Bennett Welch, DO | Frequency: | SEE-COMMENTS 02/28/12 0915 - Until Specified |
| Electronically signed by: | Jason Bennett Welch, DO 02/28/12 0913 | | |
| Canceled by: | Haitham T Shaheen, MBBS 02/28/12 1731 (Condition no longer warrants) | | |
| Comments: | Begin passive rewarming. NHO at temp of 36C | | |

| Pain scale assessment and record. Assess and document pain. If patient denies pain, wean patient off analgesia. [52554973] | | | Canceled |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q2H 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

| Daily Interruption of sedation/analgesia [52554976] | | | Canceled |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE-COMMENTS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | Daily interruption of sedation/analgesia will begin 48 hrs after intubation at 6:00 AM unless otherwise ordered. Hold all sedation and reduce rate of analgesia to half the previous rate. If patient becomes agitated, notify house officer, and bolus with Midazolam 2 mg SIVP every 15 minutes for 2 doses as needed and Fentanyl 50 mcg SIVP every 15 minutes for 2 doses as needed. Also, resume the analgesia infusion (Fentanyl) at the previous rate and the sedation infusion (Lorazepam) at half the previous rate. | | |

| RASS Assessment and record [52554970] | | | Canceled |
|---|---|---|---|

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 69

Printed at 4/13/12  3:34 PM

95

## NURSING - Other Orders (continued)

**RASS Assessment and record [52554970] (continued)**                                                                   Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q2H 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Induced Hypothermia: Initiate Hypothermia and set goal temperature to 32 degrees Celsius. [52554953]**                                                  Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE-COMMENTS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | | | |

Utilize additional cooling measures if patient not reaching goal temperature over 6 hours (i.e. ice packs, cooling blanket).  Maintain temperature at 32 degrees Celsius for 24 hours after goal temperature reached.  Begin rewarming 24 hours after goal temperature of 32 degrees Celsius achieved.  Turn off cooling device and allow passive rewarming, keeping cooling pads on patient.  If temperature increases > 1 degree Celsius per hour, reapply cooling device at a higher temperature to slow rewarming.

**Induced Hypothermia: Maintain sedation/analgesia and paralytic (if initiated) until normothermia (36 degrees Celsius) is achieved. [52554964]**                     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE-COMMENTS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | | | |

Once normothermia is achieved, discontinue paralytic infusion (when applicable).  Discontinue sedation/analgesia once TOF (Train-of-four) 4/4 is achieved.

**Physician indicated target RASS score [52554969]**                                                                     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE-COMMENTS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | | | |

Target RASS score: - 4

**Activity:  Head of bed at 30 degree at all times; Avoid any motion during hypothermia (i.e. CXR, Turning of patient) to avoid cardiac arrhythmias. [52554959]**                Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Vital Signs Q1H during hypothermia [52554960]**                                                                       Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Induced Hypothermia Notify House Officer (NHO) Parameters [52554961]**                                                 Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE-COMMENTS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Comments: | | | |

For MAP < 90, significant dysrhythmias, hemodynamic instability, active bleeding, presence of shivering, and/or blood glucose > 140.  If shivering occurs, NHO for orders to initiate neuromuscular blockade (once complete sedation and ventilatory support is achieved).

**Induced Hypothermia: Initiate Sedation and Analgesia order sets. Titrate to (Richmond Agitation Sedation Scale) RASS -4  for duration of hypothermia.   [52554962]**           Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Wedge cushion, CRITERIA: Patient with LOS (or projected LOS) => 24**                                                  Canceled

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

## NURSING - Other Orders (continued)

**hours and a Braden Mobility Score <= 2 (1 per patient) [525549491]**

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Head of bed at 30 degrees at all times [525549501]**                                                                         Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Cath placement - Foley to gravity drainage with Temperature probe [525549521]**                                                     Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |
| Question: | Reason Hemodynamically unstable needing accurate intake and output | | |

**Line placement: Arterial line [525549521]**                                                                                 Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Assess skin integrity Q1-2H [525549531]**                                                                                   Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Turn patient [525549541]**                                                                                                 Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q2H 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Keep bed linens clean, dry, and wrinkle free [525549421]**                                                                   Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Use pillows between knees and boney prominences to avoid direct contact [525549431]**                                          Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Minimum of 2 people and draw sheet to move immobile patient up in bed [525549441]**                                            Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Lights on during the day [525549451]**                                                                                      Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2009 | | |

**Attempt to not wake, or minimal stimulation, between 22:00 and 06:00 [525549461]**                                             Canceled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

**NURSING - Other Orders (continued)**

Attempt to not wake, or minimal stimulation, between 22:00 and 06:00
[52554946] (continued)                                                                                      Canceled

| | | | |
|---|---|---|---|
| Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2009 | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |

Clean / protect skin with Comfort Shield to prevent skin breakdown
after each incontinent episode [52554947]                                                                   Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2009 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>CONTINUOUS 02/27/12 2315 - Until Specified |

Relieve pressure, friction, shear and/or moisture [52554945]                                                Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2009 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>CONTINUOUS 02/27/12 2315 - Until Specified |

Strict Intake and Output Measurement, and Record [52554934]                                                 Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2008 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>Q2H 02/27/12 2315 - Until Specified |

Continuous Cardiac Monitoring (Other Than Telemetry) [52554935]                                             Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2008 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>CONTINUOUS 02/27/12 2315 - Until Specified |

Pulse Oximetry by Nursing [52554936]                                                                        Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2008 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>CONTINUOUS 02/27/12 2315 - Until Specified |

TED Hose (Knee HI) with Removal and Notify House Officer (NHO)
Parameters [52554937]                                                                                       Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by:<br>Questions: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2008<br>Remove TED Hose BID for 30 Minutes: Yes<br>NHO for evidence of pressure ulcers or complaints of persistent numbness or tingling Yes<br>May DC TED Hose when patient is ambulatory and OOB > 50% of the time: Yes | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>CONTINUOUS 02/27/12 2315 - Until Specified |

Notify House Officer (NHO) Parameters [52554938]                                                            Canceled

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed<br>by:<br>Canceled by:<br>Questions:<br><br><br><br><br><br><br><br>Comments: | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316<br><br>Interface Provider Record 02/29/12 2008<br>Systolic Blood Pressure: > 160 < 100.<br>Diastolic Blood Pressure: > 110 < 50<br>Pulse: > 120 < 60<br>Glucose: > 180<br>Urine Output: < 30 ML/H<br>Chest Pain: YES<br>Temperature: => 38.5 C<br>Respiratory Rate: > 30 < 10<br>Shortness of Breath: YES<br>MICU / CCU Admission Order Set | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>SEE COMMENTS 02/27/12 2315 - Until Specified |

If admission orders placed at a held status, please release on patient's
arrival to floor/unit [52554929]                                                                            Signed

| | | | |
|---|---|---|---|
| Entered by:<br>Authorized by:<br>Electronically signed | Jennifer L McCracken, MD 02/27/12 2316<br>Jennifer L McCracken, MD<br>Jennifer L McCracken, MD 02/27/12 2316 | Ordered by:<br>Frequency: | Jennifer L McCracken, MD<br>ONCE 02/27/12 2315 - 1 Occurrence |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Inpatient Record

Printed  at 4/13/12  3:34 PM

**NURSING - Other Orders (continued)**

| | | | | Signed |
|---|---|---|---|---|
| If admission orders placed at a held status, please release on patient's arrival to floor/unit [52554929] (continued) | | | | |
| by: | | | | |

**Patient height on admission [52554930]** — Canceled

| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
|---|---|---|---|
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/27/12 2316 - 1  Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Patient Weight [52554931]** — Canceled

| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
|---|---|---|---|
| Authorized by: | Jennifer L McCracken, MD | Frequency: | QDAILY 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Comments: | | | |
| First weight on admission. | | | |

**Activity:  Bedrest [52554932]** — Canceled

| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
|---|---|---|---|
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Vital Signs [52554933]** — Canceled

| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
|---|---|---|---|
| Authorized by: | Jennifer L McCracken, MD | Frequency: | Q2H 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Comments: | | | |
| Includes blood pressure, heart rate, respiratory rate, body temperature, O2 saturations and pain.  CORE temperature preferred. | | | |

**Induced Hypothermia:  Initiate Sedation and Analgesia order sets. Titrate to (Richmond Agitation Sedation Scale) RASS -4  for duration of hypothermia.   [52541120]** — Canceled

| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
|---|---|---|---|
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Induced Hypothermia:  Initiate Hypothermia and set goal temperature to 32 degrees Celsius. [52541121]** — Canceled

| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
|---|---|---|---|
| Authorized by: | Gregory E Rumph, MD | Frequency: | SEE-COMMENTS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Comments: | | | |
| Utilize additional cooling measures if patient not reaching goal temperature over 6 hours (i.e. ice packs, cooling blanket).  Maintain temperature at 32 degrees Celsius for 24 hours after goal temperature reached.  Begin rewarming 24 hours after goal temperature of 32 degrees Celsius achieved.  Turn off cooling device and allow passive rewarming, keeping cooling pads on patient.  If temperature increases > 1 degree Celsius per hour, reapply cooling device at a higher temperature to slow rewarming. | | | |

**Induced Hypothermia:  Maintain sedation/analgesia and paralytic (if initiated) until normothermia (36 degrees Celsius) is achieved. [52541123]** — Canceled

| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
|---|---|---|---|
| Authorized by: | Gregory E Rumph, MD | Frequency: | SEE-COMMENTS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Comments: | | | |
| Once normothermia is achieved, discontinue paralytic infusion (when applicable).  Discontinue sedation/analgesia once TOF (Train-of-four) 4/4 is achieved. | | | |

**Tube Placement: Nasogastric - To Low Intermittent Wall Suction (LIWS) [52541124]** — Canceled

| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
|---|---|---|---|
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Questions: | | | |
| Parameter To Low Intermittent Wall Suction (LIWS) | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

## NURSING - Other Orders (continued)

**Line placements: Arterial line [52541113]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Assess skin integrity Q1-2H [52541114]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Activity: Head of bed at 30 degrees at all times; Avoid any motion during hypothermia (i.e. CXR, Turning of patient) to avoid cardiac arrhythmias. [52541116]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Vital Signs Q1H during hypothermia [52541118]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**Induced Hypothermia Notify House Officer (NHO) Parameters [52541119]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1330 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | SEE COMMENTS 02/27/12 1330 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1330 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Comments: | For MAP < 90, significant dysrhythmias, hemodynamic instability, active bleeding, presence of shivering, and/or blood glucose > 140.  If shivering occurs, NHO for orders to initiate neuromuscular blockade (once complete sedation and ventilatory support is achieved). | | |

**CATH PLACEMENT - FOLEY TO GRAVITY DRAINAGE [52539745]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1245 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |
| Questions: | Reason Hemodynamically unstable needing accurate intake and output | | |

**CONTINUOUS CARDIAC MONITORING-ED [52539716]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1245 - Until Specified |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

**LINE PLACEMENTS: PERIPHERAL IV [52539717]** — Canceled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

## CONSULT - Other Orders

**Consult PS Pastoral Care [52556536]** — Signed

| | | | |
|---|---|---|---|
| Entered by: | Michael M Gold, RN 02/28/12 0031 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0045 - 1 Occurrences |
| Electronically signed by: | Michael M Gold, RN 02/28/12 0031, for Ordering in Positive Screen Consult mode, Communicator - Michael M Gold, RN | | |
| Questions: | Religious preference: Baptist | | |
| Comments: | Screening Information  Hospital stay may affect spiritual and/or cultural practices and/or beliefs: No Help needed to maintain spiritual and/or cultural strength: None | | |

**Consult PS Food and Nutrition - Adult [52556502]** — Signed

| | | | |
|---|---|---|---|
| Entered by: | Michael M Gold, RN 02/28/12 0028 | Ordered by: | Jennifer L McCracken, MD |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM