## CONSULT - Other Orders (continued)

**Consult PS Food and Nutrition - Adult [52556502] (continued)**                                                    Signed

| | | | |
|---|---|---|---|
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/28/12 0030 - 1  Occurrences |
| Electronically signed by: | Michael M Gold, RN 02/28/12 0026, for Ordering in Positive Screen Consult mode, Communicator - Michael M Gold, RN |

Comments:
Screening Information :Usual Weight: 108.863 kg (240 lb)  Weight: 100 kg (220 lb 7.4 oz) Percent weight difference: -8.1 %  If greater than 5 % LOSS, is the loss unplanned AND within one month: No  Height: (not recorded)  BMI (calculated): (not recorded) 3 or more consecutive days of vomiting and/or diarrhea AND inability to maintain normal eating and/or drinking habits: No  BMI range: 19 kg/m2 or greater  SEVERE food allergies, intolerance and/or avoidance: No  Cultural and/or religious diet considerations: No  Difficulty swallowing (NEW ONSET or WORSENING): No  Receiving TPN or tube feeding prior to admission: No  Admission related to dietary compliance: No  Total Braden less than 15 AND Braden nutrition score 1 or less: Yes

**Consult PS CES / Specialty Beds [52550712]**                                                                        Signed

| | | | |
|---|---|---|---|
| Entered by: | Stephanie S Taylor, RN 02/27/12 1819 | Ordered by: | Marco A de Los Santos, MD |
| Authorized by: | Marco A de Los Santos, MD | Frequency: | ONCE 02/27/12 1830 - 1  Occurrences |
| Electronically signed by: | Stephanie S Taylor, RN 02/27/12 1819, for Ordering in Positive Screen Consult mode, Communicator - Stephanie S Taylor, RN |

Questions:
Pt's Braden score (1-21): 11
Pressure Ulcer Stage (1-4): 1
Alteration in Skin Integrity: NO
Type of Bed Support Surface Requested: KIN AIR BED
Type of Mattress Support Surface Requested: NONE

Comments:
Pt on hypothermia protocol, vasopressor support, Please send bed to 4B, Thanks

## RESPIRATORY CARE SERVICES - Other Orders

**EXTUBATE PATIENT [52609493]**                                                                                      Signed

| | | | |
|---|---|---|---|
| Entered by: | Haitham T Shaheen, MBBS 02/29/12 1511 | Ordered by: | Haitham T Shaheen, MBBS |
| Authorized by: | Haitham T Shaheen, MBBS | Frequency: | ONCE TODAY 02/29/12 1515 - 1  Occurrences |
| Electronically signed by: | Haitham T Shaheen, MBBS 02/29/12 1511 |

Comments:
To room air

**Other Respiratory Care Services Order - See Comments [52594478]**                                                  Signed

| | | | |
|---|---|---|---|
| Entered by: | Marco A de Los Santos, MD 02/29/12 0626 | Ordered by: | Marco A de Los Santos, MD |
| Authorized by: | Marco A de Los Santos, MD | Frequency: | SEE-COMMENTS 02/29/12 0630 - Until Specified |
| Electronically signed by: | Marco A de Los Santos, MD 02/29/12 0626 |

Comments:
Apnea test per protocol

**Ventilator Adult PRVC / AC [52583550]**                                                                            Signed

| | | | |
|---|---|---|---|
| Entered by: | Jason Bennett Welch, DO 02/28/12 1842 | Ordered by: | Jason Bennett Welch, DO |
| Authorized by: | Jason Bennett Welch, DO | Frequency: | CONTINUOUS 02/28/12 1845 - Until Specified |
| Electronically signed by: | Jason Bennett Welch, DO 02/28/12 1842 |

Questions:
Oxygen in %: 60
Rate in BPM: 18
Peep in CM H20: 5
Tidal volume: 550

**Ventilator Adult PRVC / AC [52582429]**                                                                            Cancelled

| | | | |
|---|---|---|---|
| Entered by: | Jessica L Hays, RT 02/28/12 1739 | Ordered by: | Jason Bennett Welch, DO |
| Authorized by: | Jason Bennett Welch, DO | Frequency: | CONTINUOUS 02/28/12 1745 - Until Specified |
| Electronically signed by: | Jason Bennett Welch, DO 02/28/12 1816, for Ordering in Telephone/Read back to physician mode, Communicator - Jessica L Hays, RT |
| Canceled by: | Jason Bennett Welch, DO 02/28/12 1842 |

Questions:
Oxygen in %: 100
Rate in BPM: 18
Peep in CM H20: 5
Tidal volume: 550

**O2 Per Protocol [52554986]**                                                                                       Cancelled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 |
| Canceled by: | Interface Provider Record 02/29/12 2009 |

Comments:
Titrate O2 to keep saturations => 90;

**Ventilator Adult PRVC / AC [52554957]**                                                                            Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | CONTINUOUS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## RESPIRATORY CARE SERVICES - Other Orders (continued)

**Ventilator Adult PRVC / AC [52554967] (continued)**                                                          Signed

| | |
|---|---|
| Questions: | Oxygen in %: 100 |
| | Rate in BPM: 12 |
| | Peep in CM H2O: 6 |
| | I Time in Sec: 1 |
| | Tidal volume: 400 |

**Ventilator Adult PRVC / AC [52539709]**                                                          Cancelled

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | CONTINUOUS 02/27/12 1245 - Until Specified |
| Electronically signed by: | 1. Gregory E Rumph, MD 02/27/12 1233 | | |
| | 2. Jason Bennett Welch, DO 02/28/12 1618, for Discontinuing in Telephone/Read back to physician mode, Communicator - Jessica L Hays, RT | | |
| Canceled by: | Jessica L Hays, RT 02/28/12 1736 | | |
| Questions: | Oxygen in %: 100 | | |
| | Rate in BPM: 14 | | |
| | Peep in CM H2O; 5 | | |
| | Tidal volume: 550 | | |

## ADMIT - Other Orders

**Admission Notification: Patient does not have a PCP [52554965]**                                                          Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/27/12 2315 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |

**Admission Condition - CRITICAL [52554928]**                                                          Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ONCE 02/27/12 2315 - 1 Occurrences |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Questions: | ADMISSION CONDITION: CRITICAL | | |

## FOOD AND NUTRITION - Other Orders

**NPO Except Meds Diet. [52554940]**                                                          Cancelled

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/27/12 2316 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | ALL MEALS 02/27/12 2315 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/27/12 2316 | | |
| Canceled by: | Interface Provider Record 02/29/12 2008 | | |

## HEART STATION - Other Orders

**EKG-12 LEAD [52539707]**                                                          Signed

| | | | |
|---|---|---|---|
| Entered by: | Gregory E Rumph, MD 02/27/12 1233 | Ordered by: | Gregory E Rumph, MD |
| Authorized by: | Gregory E Rumph, MD | Frequency: | ONCE 02/27/12 1245 - 1 Occurrences |
| Electronically signed by: | Gregory E Rumph, MD 02/27/12 1233 | | |
| Questions: | Reason for Procedure: DYSRHYTHMIA UNSPECIFIED 427.9 | | |
| | Medications: NO CARDIAC MEDS | | |
| | Lead Placement? LEFT | | |
| | Hosp / CPT Code 0034 / 93010 | | |

## UT CODESTATUS - Other Orders

**CODE STATUS: DO NOT RESUSCITATE / FULL INTERVENTIONS [52557044]**                                                          Signed

| | | | |
|---|---|---|---|
| Entered by: | Jennifer L McCracken, MD 02/28/12 0136 | Ordered by: | Jennifer L McCracken, MD |
| Authorized by: | Jennifer L McCracken, MD | Frequency: | SEE COMMENTS 02/28/12 0145 - Until Specified |
| Electronically signed by: | Jennifer L McCracken, MD 02/28/12 0136 | | |
| Comments: | | | |

Part A: Patient has no pulse and is not breathing - Do Not Resuscitate (DNR) Part B: Patient has pulse and/or is breathing -Full Interventions: Oral and body hygiene, offer food and fluids orally as tolerated, medication, positioning, wound care, warmth, appropriate lighting and other measures to relieve pain and suffering, privacy and respect for the dignity and humanity of the patient, oxygen, suction, treatment of airway obstruction by positioning, oral/nasal airway, non-invasive ventilation, non-invasive monitoring, medication, IV fluids, invasive monitoring, intubation, and defibrillation as indicated. Part C: Other Instructions: None. Decision reached by: Patient without decision making capacity, Deciding Family Member (includes parents making the decision for minor child) - Relation/Name: Wife.

## PEND/DISCH TO - Other Orders

**Discharge To - Other-See Comments [52612832]**                                                          Signed

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

## PEND/DISCH TO - Other Orders (continued)

**Discharge To - Other-See Comments [52612832] (continued)**                                                                 Signed

| Entered by: | Jason Bennett Welch, DO 02/29/12 1637 | Ordered by: | Jason Bennett Welch, DO |
|---|---|---|---|
| Authorized by: | Jason Bennett Welch, DO | Frequency: | ONCE 02/29/12 1645 - 1  Occurrences |
| Electronically signed by: | Jason Bennett Welch, DO 02/29/12 1637 | | |
| Questions: | Discharge Disposition: Other-See Comments Comment - Medical Examiner - Deceased | | |
| | Discharge Service and Team: MPUMICU | | |
| | Who is the ordering provider? WELCH, JASON BENNETT | | |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 77

Printed  at 4/13/12  3:34 PM

103

Health

### Lab Results

**BLOOD CULTURE [52556408]**                                      Resulted: 03/04/12 0800, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD  02/28/12 0016 | | Performed: | 02/28/12 0030 - 02/28/12 0030 | | |
|---|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0007 [VENOUS BLOOD] | | | | | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| BLOOD CULTURE | | | | | | LAB |
| Result: | (0000)334674P     FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | | |

----

```
BLOOD CULTURE                    ACCESSION #BC-12-02710COLLECT
DATE:02/28/120007
SOURCE: VENOUS BLOOD
      LT ARM                     RECEIVE DATE:  02/28/12  0549
      FINAL REPORTS:             START DATE:    02/28/12  0549

                                              03/04/12  0800
     NO ORGANISMS ISOLATED
```

**BLOOD CULTURE [52556409]**                                      Resulted: 03/04/12 0800, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD  02/28/12 0016 | | Performed: | 02/28/12 0031 - 02/28/12 0031 | | |
|---|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0216 [VENOUS BLOOD] | | | | | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| BLOOD CULTURE | | | | | | LAB |
| Result: | (0000)334674P     FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | | |

----

```
BLOOD CULTURE                    ACCESSION #BC-12-02709COLLECT
DATE:02/28/120216
SOURCE: VENOUS BLOOD
      RT IJ                      RECEIVE DATE:  02/28/12  0548
      FINAL REPORTS:             START DATE:    02/28/12  0548

                                              03/04/12  0800
     NO ORGANISMS ISOLATED
```

**BLOOD CULTURE [52556408]**                                      Resulted: 03/02/12 0800, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD  02/28/12 0016 | | Performed: | 02/28/12 0030 - 02/28/12 0030 | | |
|---|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0007 [VENOUS BLOOD] | | | | | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| BLOOD CULTURE | | | | | | LAB |
| Result: | (0000)346705N     FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | | |

----

```
BLOOD CULTURE                    ACCESSION #BC-12-02710COLLECT
DATE:02/28/120007
SOURCE: VENOUS BLOOD
      LT ARM                     RECEIVE DATE:  02/28/12  0549
      PRELIMINARY REPORT:        START DATE:    02/28/12  0549

                                              03/02/12  0800
     NO GROWTH AT 74 HOURS
```

**BLOOD CULTURE [52556409]**                                      Resulted: 03/02/12 0800, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD  02/28/12 0016 | | Performed: | 02/28/12 0031 - 02/28/12 0031 | | |
|---|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0216 [VENOUS BLOOD] | | | | | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| BLOOD CULTURE | | | | | | LAB |

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

## Lab Results (continued)

**BLOOD CULTURE [525564091] (continued)**                                    Resulted: 03/02/12 0800, Result Status: Edited

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Result: | (0000)346705N | FEBTWELVE, FOX | M | 38 YRS   J4B   02 | |

-----

```
BLOOD CULTURE                    ACCESSION #BC-12-02709COLLECT
DATE:02/28/120216
SOURCE: VENOUS BLOOD                  RECEIVE DATE:   02/28/12   0548
     RT IJ                           START DATE:     02/28/12   0548
     PRELIMINARY REPORT:

                                                    03/02/12  0800

          NO GROWTH AT 74 HOURS
```

**BLOOD CULTURE [525564081]**                                    Resulted: 03/01/12 0801, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD 02/28/12 0016 | | Performed: | 02/28/12 0030 - 02/28/12 0030 | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0007 [VENOUS BLOOD] | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| BLOOD CULTURE | | | | | LAB |
| Result: | (0000)346705N | FEBTWELVE, FOX | M | 38 YRS   J4B   02 | |

-----

```
BLOOD CULTURE                    ACCESSION #BC-12-02710COLLECT
DATE:02/28/120007
SOURCE: VENOUS BLOOD                  RECEIVE DATE:   02/28/12   0549
     LT ARM                          START DATE:     02/28/12   0549
     PRELIMINARY REPORT:

                                                    03/01/12  0800

          NO GROWTH AT 50 HOURS
```

**BLOOD CULTURE [525564091]**                                    Resulted: 03/01/12 0801, Result Status: Edited

| Ordered by: | Jennifer L McCracken, MD 02/28/12 0016 | | Performed: | 02/28/12 0031 - 02/28/12 0031 | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 0216 [VENOUS BLOOD] | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| BLOOD CULTURE | | | | | LAB |
| Result: | (0000)346705N | FEBTWELVE, FOX | M | 38 YRS   J4B   02 | |

-----

```
BLOOD CULTURE                    ACCESSION #BC-12-02709COLLECT
DATE:02/28/120216
SOURCE: VENOUS BLOOD                  RECEIVE DATE:   02/28/12   0548
     RT IJ                           START DATE:     02/28/12   0548
     PRELIMINARY REPORT:

                                                    03/01/12  0800

          NO GROWTH AT 50 HOURS
```

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [525894751]**                     Resulted: 02/29/12 1042, Result Status: Final result

| Ordered by: | Jason Bennett Welch, DO 02/29/12 0100 | Performed: | 02/29/12 0500 - 02/29/12 0500 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0820 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| NA | 148 | 136 - 145 MMOL/L | H | - | LAB |
| K | 5.3 | 3.5 - 5.0 MMOL/L | H | - | LAB |
| CL | 122 | 98 - 108 MMOL/L | W | - | LAB |
| CO2 TOTAL | 15 | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 9 | 2 - 16 | | - | LAB |
| BUN | 25 | 7 - 23 MG/DL | H | - | LAB |
| GLUCOSE | 107 | 70 - 110 MG/DL | | - | LAB |
| CREATININE | 4.20 | 0.60 - 1.26 MG/DL | H | - | LAB |
| CALCIUM | 7.0 | 8.6 - 10.8 MG/DL | L | - | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

## Lab Results (continued)

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52589475] (continued)** — Resulted: 02/29/12 1042, Result Status: Final result

### Magnesium Serum [52590866]
Resulted: 02/29/12 1042, Result Status: Final result

Ordered by: Jennifer L McCracken, MD  02/29/12 0315  Performed: 02/29/12 0715 - 02/29/12 0715
Specimen Collection VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| MAGNESIUM | 2.7 | 1.7 - 2.4 MG/DL | H | - | LAB |

### CK (CREATINE KINASE) + MB [52591679]
Resulted: 02/29/12 1042, Result Status: Final result

Ordered by: Jennifer L McCracken, MD  02/29/12 0445  Performed: 02/29/12 0845 - 02/29/12 0845
Specimen Collection VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| CK | >14,400 | 33 - 194 U/L | A | - | LAB |
| CK-MB | 213.0 | Low-<3.5 ng/mL | H | - | LAB |
| CKMB INDEX | N/A | 0.0 - 2.5 % | | UNABLE TO CALCULATE DUE TO CK >14,400 U/L.^ | LAB |

### CBC with Differential [52590841]
Resulted: 02/29/12 1030, Result Status: Edited

Ordered by: Jennifer L McCracken, MD  02/29/12 0315  Performed: 02/29/12 0715 - 02/29/12 0715
Specimen Collection VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 21.6 | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 4.70 | 4.40 - 5.65 /CMM | | - | LAB |
| HGB | 13.4 | 13.5 - 17.0 G/DL | L | - | LAB |
| HCT | 40.6 | 40.0 - 50.0 % | | - | LAB |
| MCV | 86.2 | 80.0 - 98.0 FL | | - | LAB |
| MCH | 28.5 | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 33.1 | 31.0 - 37.0 % | | - | LAB |
| RDW | 13.7 | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 107 | 150 - 400 /CMM | L | - | LAB |
| MPV | 10.4 | 8.0 - 12.0 FL | | - | LAB |
| RDWSD | 43.2 | 37.6 - 49.2 FL | | - | LAB |
| GRAN% | 87.6 | 40.0 - 73.0 % | H | - | LAB |
| LYMPH% | 6.1 | 18.0 - 53.0 % | L | - | LAB |
| MONO% | 5.2 | 4.0 - 12.0 % | | - | LAB |
| EOS% | 0.4 | 0.0 - 6.0 % | | - | LAB |
| BASO% | 0.1 | 0.0 - 2.0 % | | - | LAB |
| GRAN#x10^3 | 19.00 | 1.80 - 6.40 /CMM | H | - | LAB |
| LYMP#x10^3 | 1.3 | 1.0 - 3.9 /CMM | | - | LAB |
| MONO#x10^3 | 1.1 | 0.2 - 0.9 /CMM | H | - | LAB |
| EOS#x10^3 | 0.1 | 0.0 - 0.5 /CMM | | - | LAB |
| BASO#x10^3 | 0.0 | 0.0 - 0.2 /CMM | | - | LAB |
| BANDS | MKD INCR | | A | - | LAB |
| POLYCHROM | 2+ | | | - | LAB |
| IMM GRAN % | 0.4 | 0.0 - 0.6 % | | - | LAB |
| IMM GRAN # | 0.1 | 0.0 - 0.1 /CMM | | - | LAB |

### TROPONIN I [52591676]
Resulted: 02/29/12 0924, Result Status: Final result

Ordered by: Jennifer L McCracken, MD  02/29/12 0445  Performed: 02/29/12 0845 - 02/29/12 0845
Specimen Collection VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| TROPONIN I | 0.703 | Low-<0.030 ng/mL | H | Equal or Less than 0.034 ng/ml—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-8 hours if the sample was drawn within 3-4 hours of the onset of the symptom and found normal. . Between 0.035 and 0.120 ng/mL— Borderline. Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis; Clinical correlation (symptoms, EKGs, imaging studies, and others) required. Repeat in 4-8 hours if clinically indicated. . Equal or Higher than 0.121 ng/mL— Abnormal. Myocardial Injury or Necrosis Likely | LAB |

### LACTIC ACID PLASMA [52591214]
Resulted: 02/29/12 0858, Result Status: Final result

Ordered by: Jennifer L McCracken, MD  02/29/12 0415  Performed: 02/29/12 0815 - 02/29/12 0815

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**LACTIC ACID PLASMA [52591214] (continued)**                    Resulted: 02/29/12 0858, Result Status: Final result

Specimen Collection  VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| LACT ACID | 1.2 | 0.3 - 2.6 MMOL/L | | · | LAB |

**aPTT [52590885]**                    Resulted: 02/29/12 0852, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/29/12 0316        Performed:      02/29/12 0715 - 02/29/12 0715
Specimen Collection  VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| APTT MN NM | 30 | SEC | | · | LAB |
| APTT PATIENT | 37 | 23 - 38 SEC | | · | LAB |

**ABG+CCOX+NA+K+GLU+CA2+ [52594885.5]**                    Resulted: 02/29/12 0840, Result Status: Final result

Ordered by:  Gulshan Sharma, MD  02/29/12 0840        Performed:      02/29/12 0840 - 02/29/12 0840
Specimen Collection  02/29/12 0840

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| PH ART | 7.06 | 7.35 - 7.45 | AA | · | LAB |
| PO2 ART | 228 | 80 - 100 MM/HG | H | · | LAB |
| PCO2 ART | 66 | 35 - 45 MM/HG | W | · | LAB |
| HCO3 ART | 18 | 22 - 26 MEQ/L | | · | LAB |
| THB ART | 14.5 | 13.5 - 18.0 G/DL | AA | · | LAB |
| %O2HB ART | 98.3 | 94.0 - 99.0 % | | · | LAB |
| %COHB ART | 9.6 | 0.0 - 1.5 % | | RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | |
| %METHB ART | 0.8 | 0.4 - 1.5 % | | | LAB |
| VOL%O2 ART | 20.6 | 16.0 - 23.0 % | | · | LAB |
| NA | 146 | 135 - 145 MEQ/L | H | · | LAB |
| K+ | 5.1 | 3.5 - 5.0 MEQ/L | H | · | LAB |
| AC CA ION2 | 4.90 | 4.50 - 5.30 MG/DL | | · | LAB |
| GLUCOSE | 120 | 70 - 110 MG% | H | · | LAB |
| ARTERIAL BE | -12.9 | -3.0 - 3.0 MEQ/L | L | · | LAB |

**CBC with Differential [52590884]**                    Resulted: 02/29/12 0835, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/29/12 0316        Performed:      02/29/12 0715 - 02/29/12 0715
Specimen Collection  VENOUS 02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 21.6 | 4.0 - 10.0 /CMM | H | · | LAB |
| RBCx10^6 | 4.70 | 4.40 - 5.86 /CMM | | · | LAB |
| HGB | 13.4 | 13.5 - 17.0 G/DL | L | · | LAB |
| HCT | 40.5 | 40.0 - 50.0 % | | · | LAB |
| MCV | 86.2 | 80.0 - 96.0 FL | | · | LAB |
| MCH | 28.5 | 27.0 - 32.0 PG | | · | LAB |
| MCHC | 33.1 | 31.0 - 37.0 % | | · | LAB |
| RDW | 13.7 | 11.6 - 14.0 % | | · | LAB |
| PLTx10^3 | 107 | 150 - 400 /CMM | L | · | LAB |
| MPV | 10.4 | 8.0 - 12.0 FL | | · | LAB |
| RDWSD | 43.2 | 37.6 - 49.2 FL | | · | LAB |

**ACUTE CARE ARTERIAL BLOOD GAS [52594366]**                    Resulted: 02/29/12 0822, Result Status: Final result

Ordered by:  Gulshan Sharma, MD  02/29/12 0820        Performed:      02/29/12 0820 - 02/29/12 0820
Specimen Collection  02/29/12 0820

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| PH ART | 7.16 | 7.35 - 7.45 | AA | · | LAB |
| PCO2 ART | 40 | 35 - 45 MM/HG | | · | LAB |
| PO2 ART | 234 | 80 - 100 MM/HG | H | · | LAB |
| HCO3 ART | 15 | 22 - 26 MEQ/L | AA | · | LAB |
| ARTERIAL BE | -12.9 | -3.0 - 3.0 MEQ/L | L | · | LAB |

**Acute Care Arterial Blood Gas [52539730]**                    Resulted: 02/29/12 0611, Result Status: Final result

Ordered by:  Gregory E Rumph, MD  02/27/12 1233        Performed:      02/29/12 0805 - 02/29/12 0805
Specimen Collection  ARTERIAL 02/29/12 0805

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| PH ART | 7.18 | 7.35 - 7.45 | AA | · | LAB |
| PCO2 ART | 46 | 35 - 45 MM/HG | H | · | LAB |
| PO2 ART | 56 | 80 - 100 MM/HG | L | · | LAB |
| HCO3 ART | 17 | 22 - 26 MEQ/L | AA | · | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**Acute Care Arterial Blood Gas: [52539730] (continued)**  Resulted: 02/29/12 0811, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| ARTERIAL BE | -11.2 | -3.0 - 3.0 MEQ/L | L | | LAB |

**BLOOD CULTURE [52556408]**  Resulted: 02/29/12 0801, Result Status: Edited

Ordered by: Jennifer L McCracken, MD 02/28/12 0016   Performed: 02/28/12 0030 - 02/28/12 0030
Specimen Collection: VENOUS 02/28/12 0007 [VENOUS BLOOD]

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| BLOOD CULTURE | | | | | LAB |
| Result: | (0000)346705N   FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | |

```
----
BLOOD CULTURE                    ACCESSION #BC-12-02710COLLECT
DATE:02/28/120007
SOURCE: VENOUS BLOOD
        LT ARM                   RECEIVE DATE:  02/28/12  0549
        PRELIMINARY REPORT:      START DATE:    02/28/12  0549

                                              02/29/12  0800
        NO GROWTH AT 26 HOURS
```

**BLOOD CULTURE [52556409]**  Resulted: 02/29/12 0801, Result Status: Edited

Ordered by: Jennifer L McCracken, MD 02/28/12 0016   Performed: 02/28/12 0031 - 02/28/12 0031
Specimen Collection: VENOUS 02/28/12 0216 [VENOUS BLOOD]

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| BLOOD CULTURE | | | | | LAB |
| Result: | (0000)346705N   FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | |

```
----
BLOOD CULTURE                    ACCESSION #BC-12-02709COLLECT
DATE:02/28/120216
SOURCE: VENOUS BLOOD
        RT IJ                    RECEIVE DATE:  02/28/12  0548
        PRELIMINARY REPORT:      START DATE:    02/28/12  0548

                                              02/29/12  0800
        NO GROWTH AT 26 HOURS
```

**URINE CULTURE [52556410]**  Resulted: 02/29/12 0636, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0016   Performed: 02/28/12 0030 - 02/28/12 0030
Specimen Collection: URINE - CLEAN CATCH/VOIDED 02/28/12 0100 [URINE CLEAN CATCH/VOIDED]

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| URINE CULTURE | | | | | LAB |
| Result: | (0000)346705N   FEBTWELVE, FOX | | M   38 YRS   J4B   02 | | |

```
----
URINE CULTURE                    ACCESSION #12-059-0104COLLECT
DATE:02/28/120100
SOURCE: URINE CLEAN CATCH/VOIDED
        URINE - CLEAN CATCH/      RECEIVE DATE:  02/28/12  0120
        FINAL REPORT:            START DATE:    02/28/12  0120

                                              02/29/12  0636
        NO AEROBIC ORGANISMS ISOLATED
```

**CBC with Differential [52583981]**  Resulted: 02/29/12 0528, Result Status: Edited

Ordered by: Jennifer L McCracken, MD 02/29/12 1915   Performed: 02/28/12 2315 - 02/28/12 2315
Specimen Collection: VENOUS 02/29/12 0045

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 25.8 | 4.0 - 10.0 /CMM | H | | LAB |
| RBCx10^6 | 4.97 | 4.40 - 5.65 /CMM | | | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 82

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

### CBC with Differential  [525839951] (continued)

Resulted: 02/29/12 0526, Result Status: Edited

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| HGB | 14.4 | 13.5 - 17.0 G/DL | | . | LAB |
| HCT | 42.1 | 40.0 - 50.0 % | | . | LAB |
| MCV | 84.7 | 80.0 - 96.0 FL | | . | LAB |
| MCH | 29.0 | 27.0 - 32.0 PG | | . | LAB |
| MCHC | 34.2 | 31.0 - 37.0 % | | . | LAB |
| RDW | 13.5 | 11.6 - 14.0 % | | . | LAB |
| PLTx10^3 | 144 | 150 - 400 /CMM | L | . | LAB |
| MPV | 11.2 | 8.0 - 12.0 FL | | . | LAB |
| RDWSD | 40.9 | 37.6 - 49.2 FL | | . | LAB |
| GRAN% | 91.3 | 40.0 - 73.0 % | H | . | LAB |
| LYMPH% | 3.8 | 18.0 - 53.0 % | L | . | LAB |
| MONO% | 4.3 | 4.0 - 12.0 % | | . | LAB |
| EOS% | 0.0 | 0.0 - 6.0 % | | . | LAB |
| BASO% | 0.1 | 0.0 - 2.0 % | | . | LAB |
| GRAN#x10^3 | 23.52 | 1.60 - 6.40 /CMM | H | . | LAB |
| LYMP#x10^3 | 1.0 | 1.0 - 3.9 /CMM | | . | LAB |
| MONO#x10^3 | 1.1 | 0.2 - 0.9 /CMM | H | . | LAB |
| EOS#x10^3 | 0.0 | 0.0 - 0.5 /CMM | | . | LAB |
| BASO#x10^3 | 0.0 | 0.0 - 0.2 /CMM | | . | LAB |
| BANDS | MKD INCR | | A | . | LAB |
| POLYCHROM | 2+ | | | . | LAB |
| BURR/ACANT | 2+ | | | . | LAB |
| IMM GRAN % | 0.5 | 0.0 - 0.6 % | | . | LAB |
| IMM GRAN # | 0.1 | 0.0 - 0.1 /CMM | | . | LAB |

### CK (CREATINE KINASE) + MB [525854791]

Resulted: 02/29/12 0413, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD  02/28/12 2045 | Performed: | | 02/29/12 0045 - 02/29/12 0045 | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| CK | >14,400 | 33 - 194 U/L | A | . | LAB |
| CK-MB | 231.0 | Low:<3.6 ng/mL | H | . | LAB |
| CKMB INDEX | N/A | 0.0 - 2.5 % | | Unable to calculate the index, because either total CK, CKMB or both are GREATER than the sensitivity limit of analyzer.^ | LAB |

### HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T.BU/BC,ALT,AST,ALK PHOS) [525866845]

Resulted: 02/29/12 0350, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD  02/28/12 2200 | Performed: | | 02/29/12 0200 - 02/29/12 0200 | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| TOTAL BILI | 0.2 | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI UNCON | 0.4 | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI CONJ | 0.0 | 0.0 - 0.3 MG/DL | | . | LAB |
| T PROTEIN | 6.2 | 6.3 - 8.2 G/DL | L | . | LAB |
| ALBUMIN | 2.6 | 3.5 - 5.0 G/DL | L | . | LAB |
| ALK PHOS | 117 | 34 - 122 U/L | | . | LAB |
| ALT(SGPT) | 628 | 9 - 51 U/L | H | . | LAB |
| AST(SGOT) | 1013 | 13 - 40 U/L | W | . | LAB |

### TROPONIN I [525854771]

Resulted: 02/29/12 0324, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD  02/28/12 2045 | Performed: | | 02/29/12 0045 - 02/29/12 0045 | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| TROPONIN I | 0.743 | Low:<0.030 ng/mL | H | Equal or Less than 0.034 ng/ml—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-8 hours if the sample was drawn within 3-4 hours of the onset of the symptom and found normal. Between 0.035 and 0.120 ng/ml— Borderline. Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis, Clinical correlation (symptoms, EKGs, imaging studies, and others) required. Repeat in 4-8 hours if clinically indicated. . Equal or Higher than 0.121 ng/ml— Abnormal. Myocardial Injury or Necrosis Likely | LAB |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**Magnesium Serum [52568089]**        Resulted: 02/29/12 0309, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD 02/28/12 1115 | Performed: | 02/28/12 1515 - 02/28/12 1515 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| MAGNESIUM | 3.1 | 1.7 - 2.4 MG/DL | H | - | LAB |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN,**     Resulted: 02/29/12 0309, Result Status: Final result
**CREATININE, CA) [52585662]**

| Ordered by: | Jason Bennett Welch, DO 02/28/12 2100 | Performed: | 02/29/12 0100 - 02/29/12 0100 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| NA | 147 | 135 - 145 MMOL/L | H | - | LAB |
| K | 3.3 | 3.5 - 5.0 MMOL/L | L | - | LAB |
| CL | 120 | 98 - 108 MMOL/L | H | - | LAB |
| CO2 TOTAL | 14 | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 13 | 2 - 16 | | - | LAB |
| BUN | 22 | 7 - 25 MG/DL | | - | LAB |
| GLUCOSE | 78 | 70 - 110 MG/DL | | - | LAB |
| CREATININE | 3.60 | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.2 | 8.6 - 10.6 MG/DL | L | - | LAB |

**CBC with Differential [52583961]**      Resulted: 02/29/12 0135, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD 02/28/12 1915 | Performed: | 02/28/12 2315 - 02/28/12 2315 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| WBCx10^3 | 25.6 | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 4.97 | 4.40 - 5.65 /CMM | | - | LAB |
| HGB | 14.4 | 13.5 - 17.0 G/DL | | - | LAB |
| HCT | 42.1 | 40.0 - 50.0 % | | - | LAB |
| MCV | 84.7 | 80.0 - 96.0 FL | | - | LAB |
| MCH | 29.0 | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 34.2 | 31.0 - 37.0 % | | - | LAB |
| RDW | 13.5 | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 144 | 150 - 400 /CMM | L | - | LAB |
| MPV | 11.2 | 6.0 - 12.0 FL | | - | LAB |
| RDWSD | 40.9 | 37.6 - 49.2 FL | | - | LAB |

**LACTIC ACID PLASMA [52585106]**      Resulted: 02/29/12 0126, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD 02/28/12 2015 | Performed: | 02/29/12 0015 - 02/29/12 0015 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| LACT ACID | 1.4 | 0.3 - 2.6 MMOL/L | | - | LAB |

**aPTT [52564841]**      Resulted: 02/29/12 0127, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD 02/28/12 1000 | Performed: | 02/28/12 1515 - 02/28/12 1515 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/29/12 0045 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| APTT MN NM | 30 | SEC | | - | LAB |
| APTT PATIENT | 34 | 23 - 38 SEC | | - | LAB |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN,**     Resulted: 02/28/12 2145, Result Status: Edited Result - FINAL
**CREATININE, CA) [52581653]**

| Ordered by: | Jason Bennett Welch, DO 02/28/12 1704 | Performed: | 02/28/12 2100 - 02/28/12 2100 | | |
|---|---|---|---|---|---|
| Specimen Collection | VENOUS 02/28/12 2050 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| NA | 146 | 135 - 145 MMOL/L | H | - | LAB |
| K | 3.0 | 3.5 - 5.0 MMOL/L | L | K    CORRECTED FROM   2.9 ON 02/28/12 AT 2150 BY LAB2103 REPEAT IS 3.0MMOL/L^ | LAB |
| CL | 121 | 98 - 108 MMOL/L | W | - | LAB |
| CO2 TOTAL | 15 | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 10 | 2 - 16 | | - | LAB |
| BUN | 22 | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 117 | 70 - 110 MG/DL | H | - | LAB |
| CREATININE | 3.30 | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.2 | 8.6 - 10.6 MG/DL | L | - | LAB |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN,**     Resulted: 02/28/12 2145, Result Status: Final result

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

### CREATININE, CA) [52581653]

| | | | | | |
|---|---|---|---|---|---|
| Ordered by: | Jason Bennett Welch, DO  02/28/12 1704 | | Performed: | 02/28/12 2100 - 02/28/12 2100 | |
| Specimen Collection | VENOUS 02/28/12 2050 | | | | |
| Component | Value | | Ref Range | Flag | Comment | Lab |
| NA | 146 | | 135 - 145 MMOL/L | H | - | LAB |
| K | 2.9 | | 3.5 - 5.0 MMOL/L | AA | - | LAB |
| CL | 121 | | 98 - 108 MMOL/L | W | - | LAB |
| CO2 TOTAL | 15 | | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 10 | | 2 - 16 | | - | LAB |
| BUN | 22 | | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 117 | | 70 - 110 MG/DL | H | - | LAB |
| CREATININE | 3.30 | | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.2 | | 8.6 - 10.6 MG/DL | L | - | LAB |

### POCT GLUCOSE (AUTOMATED) [52583778]

Resulted: 02/28/12 1857, Result Status: Final result

| | | | | | |
|---|---|---|---|---|---|
| Ordered by: | Gulshan Sharma, MD  02/28/12 1803 | | Performed: | 02/28/12 1803 - 02/28/12 1803 | |
| Specimen Collection | 02/28/12 1803 | | | | |
| Component | Value | | Ref Range | Flag | Comment | Lab |
| POCT GLU | 154 | | 70 - 110 MG/DL | H | - | LAB |

### CBC with Differential  [52558087]

Resulted: 02/28/12 1840, Result Status: Edited

| | | | | | |
|---|---|---|---|---|---|
| Ordered by: | Jennifer L McCracken, MD  02/28/12 1116 | | Performed: | 02/28/12 1515 - 02/28/12 1515 | |
| Specimen Collection | VENOUS 02/28/12 1715 | | | | |
| Component | Value | | Ref Range | Flag | Comment | Lab |
| WBCx10^3 | 30.2 | | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 5.06 | | 4.40 - 5.85 /CMM | | - | LAB |
| HGB | 14.6 | | 13.5 - 17.0 G/DL | | - | LAB |
| HCT | 42.8 | | 40.0 - 50.0 % | | - | LAB |
| MCV | 84.3 | | 80.0 - 98.0 FL | | - | LAB |
| MCH | 28.7 | | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 34.1 | | 31.0 - 37.0 % | | - | LAB |
| RDW | 13.2 | | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 149 | | 160 - 400 /CMM | L | - | LAB |
| MPV | 10.4 | | 8.0 - 12.0 FL | | - | LAB |
| RDWSD | 40.6 | | 37.6 - 49.2 FL | | - | LAB |
| GRAN% | 91.7 | | 40.0 - 73.0 % | H | - | LAB |
| LYMPH% | 2.4 | | 18.0 - 53.0 % | L | - | LAB |
| MONO% | 5.1 | | 4.0 - 12.0 % | | - | LAB |
| EOS% | 0.0 | | 0.0 - 6.0 % | | - | LAB |
| BASO% | 0.1 | | 0.0 - 2.0 % | | - | LAB |
| GRAN#x10^3 | 27.73 | | 1.60 - 6.40 /CMM | H | - | LAB |
| LYMP#x10^3 | 0.7 | | 1.0 - 3.9 /CMM | L | - | LAB |
| MONO#x10^3 | 1.5 | | 0.2 - 0.9 /CMM | H | - | LAB |
| EOS#x10^3 | 0.0 | | 0.0 - 0.5 /CMM | | - | LAB |
| BASO#x10^3 | 0.0 | | 0.0 - 0.2 /CMM | | - | LAB |
| BANDS | INCR | | | A | - | LAB |
| IMM GRAN % | 0.7 | | 0.0 - 0.8 % | H | - | LAB |
| IMM GRAN # | 0.2 | | 0.0 - 0.1 /CMM | H | - | LAB |

### LACTIC ACID PLASMA [52570610]

Resulted: 02/28/12 1833, Result Status: Final result

| | | | | | |
|---|---|---|---|---|---|
| Ordered by: | Jennifer L McCracken, MD  02/28/12 1215 | | Performed: | 02/28/12 1615 - 02/28/12 1615 | |
| Specimen Collection | VENOUS 02/28/12 1715 | | | | |
| Component | Value | | Ref Range | Flag | Comment | Lab |
| LACT ACID | 1.2 | | 0.3 - 2.6 MMOL/L | | - | LAB |

### CK (CREATINE KINASE) + MB [52572298]

Resulted: 02/28/12 1819, Result Status: Final result

| | | | | | |
|---|---|---|---|---|---|
| Ordered by: | Jennifer L McCracken, MD  02/28/12 1245 | | Performed: | 02/28/12 1645 - 02/28/12 1645 | |
| Specimen Collection | VENOUS 02/28/12 1715 | | | | |
| Component | Value | | Ref Range | Flag | Comment | Lab |
| CK | >14,400 | | 33 - 194 U/L | A | - | LAB |
| CK-MB | 201.0 | | Low:<3.5 ng/mL | H | - | LAB |
| CKMB INDEX | N/A | | 0.0 - 2.5 % | | Unable to calculate the index, because the total  LAB CK is greater than the sensitivity limit of analyzer.^ | |

### TROPONIN I [52572298]

Resulted: 02/28/12 1805, Result Status: Final result

| | | | | |
|---|---|---|---|---|
| Ordered by: | Jennifer L McCracken, MD  02/28/12 1245 | | Performed: | 02/28/12 1645 - 02/28/12 1645 |
| Specimen Collection | VENOUS 02/28/12 1715 | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

### TROPONIN I [52572296] (continued)
Resulted: 02/28/12 1805, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| TROPONIN I | 0.659 | Low: <0.030 ng/mL | H | Equal or Less than 0.034 ng/ml—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-6 hours if the sample was drawn within 3-4 hours of the onset of the symptom and found normal. . Between 0.035 and 0.120 ng/mL— Borderline, Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis, Clinical correlation (symptoms, EKGs, imaging studies, and others) required, Repeat in 4-6 hours if clinically indicated. . Equal or Higher than 0.121 ng/mL— Abnormal, Myocardial injury or Necrosis Likely | LAB |

### Basic Metabolic Panel (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52568086]
Resulted: 02/28/12 1759, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 1115   Performed: 02/28/12 1515 - 02/28/12 1515
Specimen Collection VENOUS 02/28/12 1715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| NA | 146 | 135 - 145 MMOL/L | H | . | LAB |
| K | 3.2 | 3.5 - 5.0 MMOL/L | L | . | LAB |
| CL | 121 | 98 - 108 MMOL/L | W | . | LAB |
| CO2 TOTAL | 15 | 23 - 31 MMOL/L | L | . | LAB |
| AGAP | 10 | 2 - 16 | | . | LAB |
| BUN | 21 | 7 - 23 MG/DL | | . | LAB |
| GLUCOSE | 111 | 70 - 110 MG/DL | H | . | LAB |
| CREATININE | 3.17 | 0.60 - 1.25 MG/DL | H | . | LAB |
| CALCIUM | 7.1 | 8.6 - 10.6 MG/DL | L | . | LAB |

### aPTT [52561720]
Resulted: 02/28/12 1751, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 1706   Performed: 02/28/12 2315 - 02/28/12 2315
Specimen Collection VENOUS 02/28/12 1715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| APTT MN NM | 30 | SEC | | . | LAB |
| APTT PATIENT | 36 | 23 - 36 SEC | | . | LAB |

### Prothrombin Time/INR [52568088]
Resulted: 02/28/12 1750, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 1115   Performed: 02/28/12 1515 - 02/28/12 1515
Specimen Collection VENOUS 02/28/12 1715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| PROTIME PATIENT | 19.0 | 12.0 - 14.7 SEC | H | . | LAB |
| PT INR | 1.6 | | | . | LAB |

### CBC with Differential [52568067]
Resulted: 02/28/12 1743, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 1115   Performed: 02/28/12 1515 - 02/28/12 1515
Specimen Collection VENOUS 02/28/12 1715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 30.2 | 4.0 - 10.0 /CMM | H | . | LAB |
| RBCx10^6 | 5.08 | 4.40 - 5.85 /CMM | | . | LAB |
| HGB | 14.6 | 13.5 - 17.0 G/DL | | . | LAB |
| HCT | 42.6 | 40.0 - 50.0 % | | . | LAB |
| MCV | 84.3 | 80.0 - 96.0 FL | | . | LAB |
| MCH | 28.7 | 27.0 - 32.0 PG | | . | LAB |
| MCHC | 34.1 | 31.0 - 37.0 % | | . | LAB |
| RDW | 13.2 | 11.6 - 14.0 % | | . | LAB |
| PLTx10^3 | 149 | 150 - 400 /CMM | L | . | LAB |
| MPV | 10.4 | 6.0 - 12.0 FL | | . | LAB |
| RDWSD | 40.6 | 37.6 - 49.2 FL | | . | LAB |

### ABG+COOX+NA+K+GLU+CA2+ [52578136]
Resulted: 02/28/12 1532, Result Status: Final result

Ordered by: Emergency Room 02/27/12 1230   Performed: 02/27/12 1230 - 02/27/12 1230
Specimen Collection 02/27/12 1230

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| PH ART | N/A | 7.35 - 7.45 | A | . | LAB |
| PO2 ART | 397 | 80 - 100 MM/HG | H | . | LAB |
| PCO2 ART | N/A | 35 - 45 MM/HG | A | . | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 86

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

### ABG+COOX+NA+K+GLU+CA2+ [525781 3 8] (continued)
Resulted: 02/28/12 1532, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| HCO3 ART | N/A | 22 - 26 MEQ/L | A | - | LAB |
| THB ART | 13.9 | 13.5 - 18.0 G/DL | | - | LAB |
| %O2HB ART | 92.5 | 94.0 - 99.0 % | L | - | LAB |
| %COHB ART | 5.8 | 0.0 - 1.5 % | H | RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | LAB |
| %METHB ART | 0.9 | 0.4 - 1.5 % | | - | LAB |
| VOL%O2 ART | 19.1 | 15.0 - 23.0 % | | - | LAB |
| NA | 151 | 135 - 145 MEQ/L | H | - | LAB |
| K+ | 4.9 | 3.6 - 5.0 MEQ/L | | - | LAB |
| AC CA IONZ | 5.60 | 4.50 - 5.30 MG/DL | H | - | LAB |
| GLUCOSE | 220 | 70 - 110 MG% | H | - | LAB |
| ARTERIAL BE | N/A | -3.0 - 03.0 MEQ/L | A | - | LAB |

### BLOOD CULTURE [525564 08]
Resulted: 02/28/12 1250, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0018
Specimen Collection: VENOUS 02/28/12 0007 [VENOUS BLOOD]   Performed: 02/28/12 0030 - 02/28/12 0030

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| BLOOD CULTURE Result: | (0000)346705N     FEBTWELVE, FOX | | | M     38 YRS   J4B   02 | LAB |

```
----
        BLOOD CULTURE              ACCESSION #BC-12-02710COLLECT
        DATE:02/28/120007
        SOURCE: VENOUS BLOOD                RECEIVE DATE:   02/28/12  0549
             LT ARM                         START DATE:     02/28/12  0549
             PRELIMINARY REPORT:

             CULTURE IN PROGRESS                            02/28/12 1248
```

### BLOOD CULTURE [525564 09]
Resulted: 02/28/12 1250, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0016
Specimen Collection: VENOUS 02/28/12 0216 [VENOUS BLOOD]   Performed: 02/28/12 0031 - 02/28/12 0031

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| BLOOD CULTURE Result: | (0000)346705N     FEBTWELVE, FOX | | | M     38 YRS   J4B   02 | LAB |

```
----
        BLOOD CULTURE              ACCESSION #BC-12-02709COLLECT
        DATE:02/28/120216
        SOURCE: VENOUS BLOOD                RECEIVE DATE:   02/28/12  0548
             RT IJ                          START DATE:     02/28/12  0548
             PRELIMINARY REPORT:

             CULTURE IN PROGRESS                            02/28/12 1248
```

### POCT GLUCOSE (AUTOMATED) [525716 62]
Resulted: 02/28/12 1221, Result Status: Final result

Ordered by: Gulshan Sharma, MD 02/28/12 1215
Specimen Collection: 02/28/12 1215   Performed: 02/28/12 1215 - 02/28/12 1215

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| POCT GLU | 187 | 70 - 110 MG/DL | H | - | LAB |

### CK (CREATINE KINASE) + MB [525564 02]
Resulted: 02/28/12 1158, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0445
Specimen Collection: VENOUS 02/28/12 1000   Performed: 02/28/12 0645 - 02/28/12 0645

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| CK | >14,400 | 33 - 194 U/L | A | - | LAB |
| CK-MB | 173.0 | Low:<3.5 ng/mL | H | - | LAB |
| CKMB INDEX | N/A | 0.0 - 2.5 % | | - | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

Page 87

113

## Lab Results (continued)

**Basic Metabolic Panel (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52557696]**　　　　　　　　　　　　　　Resulted: 02/28/12 1123, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0315
Specimen Collection VENOUS 02/28/12 1000　　　　　Performed:　　　02/28/12 0715 - 02/28/12 0715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| NA | 142 | 135 - 145 MMOL/L | | - | LAB |
| K | 4.5 | 3.5 - 5.0 MMOL/L | | - | LAB |
| CL | 113 | 98 - 108 MMOL/L | H | - | LAB |
| CO2 TOTAL | 16 | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 13 | 2 - 16 | | - | LAB |
| BUN | 21 | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 151 | 70 - 110 MG/DL | H | - | LAB |
| CREATININE | 2.97 | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.2 | 8.6 - 10.6 MG/DL | L | - | LAB |

**Magnesium Serum [52557701]**　　　　　　　　　　　　　　Resulted: 02/28/12 1123, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0315
Specimen Collection VENOUS 02/28/12 1000　　　　　Performed:　　　02/28/12 0715 - 02/28/12 0715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| MAGNESIUM | 4.0 | 1.7 - 2.4 MG/DL | H | - | LAB |

**TROPONIN I [52558401]**　　　　　　　　　　　　　　Resulted: 02/28/12 1123, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0445
Specimen Collection VENOUS 02/28/12 1000　　　　　Performed:　　　02/28/12 0845 - 02/28/12 0845

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| TROPONIN I | 0.942 | Low: <0.030 ng/mL | H | Equal or Less than 0.034 ng/mL—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-6 hours if the sample was drawn within 3-4 hours of onset of the symptom and found normal. . Between 0.035 and 0.120 ng/mL— Borderline, Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis, Clinical correlation (symptoms, EKGs, imaging studies, and others) required, Repeat in 4-6 hours if clinically indicated. . Equal or Higher than 0.121 ng/mL— Abnormal, Myocardial injury or Necrosis Likely | LAB |

**LACTIC ACID PLASMA [52558138]**　　　　　　　　　　　　　　Resulted: 02/28/12 1120, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0315
Specimen Collection VENOUS 02/28/12 1000　　　　　Performed:　　　02/28/12 0815 - 02/28/12 0815

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| LACT ACID | 3.5 | 0.3 - 2.6 MMOL/L | | | LAB |

**CBC with Differential [52557698]**　　　　　　　　　　　　　　Resulted: 02/28/12 1046, Result Status: Edited

Ordered by: Jennifer L McCracken, MD 02/28/12 0315
Specimen Collection VENOUS 02/28/12 1000　　　　　Performed:　　　02/28/12 0715 - 02/28/12 0715

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 34.2 | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 5.30 | 4.40 - 5.65 /CMM | | - | LAB |
| HGB | 15.5 | 13.5 - 17.0 G/DL | | - | LAB |
| HCT | 44.6 | 40.0 - 50.0 % | | - | LAB |
| MCV | 84.2 | 80.0 - 96.0 FL | | - | LAB |
| MCH | 29.2 | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 34.8 | 31.0 - 37.0 % | | - | LAB |
| RDW | 13.1 | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 162 | 150 - 400 /CMM | | - | LAB |
| MPV | 10.2 | 6.0 - 12.0 FL | | - | LAB |
| RDWSD | 39.9 | 37.6 - 49.2 FL | | - | LAB |
| GRAN% | 92.7 | 40.0 - 73.0 % | H | - | LAB |
| LYMPH% | 1.9 | 18.0 - 53.0 % | L | - | LAB |
| MONO% | 4.6 | 4.0 - 12.0 % | | - | LAB |
| EOS% | 0.0 | 0.0 - 6.0 % | | - | LAB |
| BASO% | 0.1 | 0.0 - 2.0 % | | - | LAB |
| GRAN#x10^3 | 31.70 | 1.50 - 6.40 /CMM | H | - | LAB |
| LYMPH#x10^3 | 0.7 | 1.0 - 3.9 /CMM | L | - | LAB |
| MONO#x10^3 | 1.6 | 0.2 - 0.9 /CMM | H | - | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**CBC with Differential  [52557698] (continued)**                                                         Resulted: 02/28/12 1046, Result Status: Edited

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| EOS#x10^3 | 0.0 | | 0.0 - 0.5 /CMM | | . | LAB |
| BASO#x10^3 | 0.0 | | 0.0 - 0.2 /CMM | | . | LAB |
| BANDS | INCR | | | A | . | LAB |
| BURR/ACANT | 2+ | | | | . | LAB |
| IMM GRAN % | 0.7 | | 0.0 - 0.8 % | H | . | LAB |
| IMM GRAN # | .0.2 | | 0.0 - 0.1 /CMM | H | . | LAB |

**aPTT [52557700]**                                                        Resulted: 02/28/12 1039, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0315        Performed:       02/28/12 0715 - 02/28/12 0716
Specimen Collection  VENOUS 02/28/12 1000

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| APTT MIN NM | 30 | | SEC | | . | LAB |
| APTT PATIENT | 35 | | 23 - 39 SEC | | . | LAB |

**Prothrombin Time/INR [52557699]**                                        Resulted: 02/28/12 1038, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0315        Performed:       02/28/12 0715 - 02/28/12 0715
Specimen Collection  VENOUS 02/28/12 1000

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| PROTIME PATIENT | 19.5 | | 12.0 - 14.7 SEC | H | . | LAB |
| PT INR | 1.7 | | | | . | LAB |

**CBC with Differential  [52557698]**                                        Resulted: 02/28/12 1019, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0315        Performed:       02/28/12 0715 - 02/28/12 0715
Specimen Collection  VENOUS 02/28/12 1000

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| WBCx10^3 | 34.2 | | 4.0 - 10.0 /CMM | H | . | LAB |
| RBCx10^6 | 5.30 | | 4.40 - 5.65 /CMM | | . | LAB |
| HGB | 15.5 | | 13.5 - 17.0 G/DL | | . | LAB |
| HCT | 44.6 | | 40.0 - 80.0 % | | . | LAB |
| MCV | 84.2 | | 80.0 - 96.0 FL | | . | LAB |
| MCH | 29.2 | | 27.0 - 32.0 PG | | . | LAB |
| MCHC | 34.8 | | 31.0 - 37.0 % | | . | LAB |
| RDW | 13.1 | | 11.6 - 14.0 % | | . | LAB |
| PLTx10^3 | 162 | | 150 - 400 /CMM | | . | LAB |
| MPV | 10.2 | | 8.0 - 12.0 FL | | . | LAB |
| RDWSD | 39.9 | | 37.6 - 49.2 FL | | . | LAB |

**Acute Care Arterial Blood Gas. [52560569]**                                        Resulted: 02/28/12 0813, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0800        Performed:       02/28/12 0815 - 02/28/12 0815
Specimen Collection  ARTERIAL 02/28/12 0815

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| PH ART | 7.34 | | 7.35 - 7.45 | L | . | LAB |
| PCO2 ART | 24 | | 35 - 45 MM/HG | W | . | LAB |
| PO2 ART | 120 | | 80 - 100 MM/HG | H | . | LAB |
| HCO3 ART | 13 | | 22 - 28 MEQ/L | AA | . | LAB |
| ARTERIAL BE | -12.3 | | -3.0 - 3.0 MEQ/L | L | . | LAB |

**D-DIMER [52559188]**                                        Resulted: 02/28/12 0754, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0632        Performed:       02/28/12 0645 - 02/28/12 0645
Specimen Collection  VENOUS 02/28/12 0640

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| D DIMER | > 4.0 | | Low:<.41 | | IT HAS BEEN REPORTED THAT WITH A CUT-OFF VALUE OF 0.50 uG/ml (FEU), THE NEGATIVE PREDICTIVE VALUE (NPV) REGARDING THE EXCLUSION OF THROMBOSIS (DEEP VEIN THROMBOSIS OR PULMONARY EMBOLISM) IS WITHIN 95-100%. . RESULTS ARE REPORTED IN uG FEU/ml. FEU = FIBRINOGEN EQUIVALENT UNITS. | LAB |

**FIBRIN DEGRADATION PRODUCTS [52559189]**                                        Resulted: 02/28/12 0754, Result Status: Final result

Ordered by:  Jennifer L McCracken, MD  02/28/12 0632        Performed:       02/28/12 0645 - 02/28/12 0645
Specimen Collection  VENOUS 02/28/12 0640

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| FDP | >20 | | Low:<5 UG/ML | A | . | LAB |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**FIBRIN DEGRADATION PRODUCTS [52559189] (continued)** — Resulted: 02/28/12 0754, Result Status: Final result

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| FDP TYPE | PLASMA | | | | . | LAB |

**FIBRINOGEN [52559187]** — Resulted: 02/28/12 0727, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0632   Performed:   02/28/12 0645 - 02/28/12 0645
Specimen Collection   VENOUS 02/28/12 0640

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| FIBRINOGEN | 269 | | 214 - 470 MG/DL | | . | LAB |

**CK (CREATINE KINASE) + MB [52556866]** — Resulted: 02/28/12 0456, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0041   Performed:   02/28/12 0045 - 02/28/12 0045
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| CK | >14,400 | | 33 - 194 U/L | A | . | LAB |
| CK-MB | 139.0 | | Low:<3.5 ng/mL | H | . | LAB |
| CKMB INDEX | N/A | | 0.0 - 2.5 % | | Unable to calculate the index, because either total CK, CKMB or both are above the sensitivity limit of analyzer.^ | LAB |

**HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T.BU/BC,ALT,AST,ALK PHOS) [52556676]** — Resulted: 02/28/12 0406, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0042   Performed:   02/28/12 0200 - 02/28/12 0200
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| TOTAL BILI | 0.6 | | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI UNCON | 0.6 | | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI CONJ | 0.0 | | 0.0 - 0.3 MG/DL | | . | LAB |
| T PROTEIN | 7.7 | | 6.3 - 8.2 G/DL | | . | LAB |
| ALBUMIN | 4.4 | | 3.5 - 5.0 G/DL | | . | LAB |
| ALK PHOS | 162 | | 34 - 122 U/L | H | . | LAB |
| ALT(SGPT) | 368 | | 9 - 51 U/L | H | . | LAB |
| AST(SGOT) | 847 | | 13 - 40 U/L | H | . | LAB |

**CBC with Differential [52555003]** — Resulted: 02/28/12 0350, Result Status: Edited

Ordered by: Jennifer L McCracken, MD 02/27/12 2316   Performed:   02/27/12 2315 - 02/27/12 2315
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| WBCx10^3 | 40.7 | | 4.0 - 10.0 /CMM | H | . | LAB |
| RBCx10^6 | 5.79 | | 4.40 - 5.85 /CMM | H | . | LAB |
| HGB | 16.8 | | 13.5 - 17.0 G/DL | | Change in results called TO STEVEN RN AT 0327,^ ON 02-28-12,LAB233.^ | LAB |
| HCT | 49.1 | | 40.0 - 50.0 % | | . | LAB |
| MCV | 84.8 | | 80.0 - 98.0 FL | | Change in result called TO STEVEN RN AT 0328 ON 02-28-12,LAB233.^ | LAB |
| MCH | 29.0 | | 27.0 - 32.0 PG | | . | LAB |
| MCHC | 34.2 | | 31.0 - 37.0 % | | . | LAB |
| RDW | 13.2 | | 11.6 - 14.0 % | | . | LAB |
| PLTx10^3 | 193 | | 150 - 400 /CMM | | . | LAB |
| MPV | 10.4 | | 8.0 - 12.0 FL | | . | LAB |
| RDWSD | 40.4 | | 37.6 - 49.2 FL | | . | LAB |
| GRAN% | 91.9 | | 40.0 - 73.0 % | H | . | LAB |
| LYMPH% | 2.2 | | 18.0 - 53.0 % | L | . | LAB |
| MONO% | 4.7 | | 4.0 - 12.0 % | | . | LAB |
| EOS% | 0.0 | | 0.0 - 6.0 % | | . | LAB |
| BASO% | 0.1 | | 0.0 - 2.0 % | | . | LAB |
| GRAN#x10^3 | 37.36 | | 1.90 - 6.40 /CMM | H | . | LAB |
| LYMP#x10^3 | 0.9 | | 1.0 - 3.0 /CMM | L | . | LAB |
| MONO#x10^3 | 1.9 | | 0.2 - 0.9 /CMM | H | . | LAB |
| EOS#x10^3 | 0.0 | | 0.0 - 0.5 /CMM | | . | LAB |
| BASO#x10^3 | 0.0 | | 0.0 - 0.2 /CMM | | . | LAB |
| POLYCHROM | 2+ | | | | . | LAB |
| IMM GRAN % | 1.1 | | 0.0 - 0.6 % | H | . | LAB |
| IMM GRAN # | 0.5 | | 0.0 - 0.1 /CMM | H | . | LAB |

**TROPONIN I [52556665]** — Resulted: 02/28/12 0327, Result Status: Final result

Ordered by: Jennifer L McCracken, MD 02/28/12 0041   Performed:   02/28/12 0045 - 02/28/12 0045
Specimen Collection   VENOUS 02/28/12 0215

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**TROPONIN I [525556651] (continued)** — Resulted: 02/28/12 0327, Result Status: Final result

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| TROPONIN I | 1.390 | | Low:-<0.030 ng/mL | H | Equal or Less than 0.034 ng/ml—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-6 hours if the sample was drawn within 3-4 hours of the onset of the symptom and found normal. . Between 0.035 and 0.120 ng/mL—Borderline, Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis, Clinical correlation (symptoms, EKGs, imaging studies, and others) required, Repeat in 4-6 hours if clinically indicated. . Equal or Higher than 0.121 ng/mL—Abnormal Myocardial Injury or Necrosis Likely | LAB |

**CBC with Differential  [525555003]** — Resulted: 02/28/12 0324, Result Status: Final result

Ordered by:    Jennifer L McCracken, MD 02/27/12 2316        Performed:        02/27/12 2315 - 02/27/12 2315
Specimen Collection   VENOUS 02/28/12 0216

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| WBCx10^3 | 40.7 | | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 5.79 | | 4.40 - 5.65 /CMM | H. | - | LAB |
| HGB | 16.8 | | 13.5 - 17.0 G/DL | | Change in results called TO STEVEN RN AT 0327,^ ON02-28-12,LAB233,^ | LAB |
| HCT | 49.1 | | 40.0 - 50.0 % | | - | LAB |
| MCV | 84.8 | | 80.0 - 98.0 FL | | Change in result called TO STEVEN RN AT 0328 ON 02-28-12,LAB233,^ | LAB |
| MCH | 29.0 | | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 34.2 | | 31.0 - 37.0 % | | - | LAB |
| RDW | 13.2 | | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 193 | | 150 - 400 /CMM | | - | LAB |
| MPV | 10.4 | | 8.0 - 12.0 FL | | - | LAB |
| RDWSD | 40.4 | | 37.6 - 49.2 FL | | - | LAB |

**LACTIC ACID PLASMA [525556276]** — Resulted: 02/28/12 0311, Result Status: Final result

Ordered by:    Jennifer L McCracken, MD 02/28/12 0006        Performed:        02/28/12 0015 - 02/28/12 0015
Specimen Collection   VENOUS 02/28/12 0210

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| LACT ACID | 4.4 | | 0.3 - 2.6 MMOL/L | H | - | LAB |

**Basic Metabolic Panel (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [525550021]** — Resulted: 02/28/12 0309, Result Status: Final result

Ordered by:    Jennifer L McCracken, MD 02/27/12 2316        Performed:        02/27/12 2316 - 02/27/12 2315
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| NA | 146 | | 135 - 145 MMOL/L | H | - | LAB |
| K | 3.1 | | 3.5 - 5.0 MMOL/L | L | - | LAB |
| CL | 108 | | 98 - 108 MMOL/L | | - | LAB |
| CO2 TOTAL | 17 | | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 20 | | 2 - 16 | H | - | LAB |
| BUN | 19 | | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 172 | | 70 - 110 MG/DL | H | - | LAB |
| CREATININE | 2.80 | | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.4 | | 8.5 - 10.8 MG/DL | L | - | LAB |

**Magnesium Serum [525550181]** — Resulted: 02/28/12 0309, Result Status: Final result

Ordered by:    Jennifer L McCracken, MD 02/27/12 2316        Performed:        02/27/12 2315 - 02/27/12 2315
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| MAGNESIUM | 4.7 | | 1.7 - 2.4 MG/DL | W | - | LAB |

**aPTT [525555005]** — Resulted: 02/28/12 0308, Result Status: Final result

Ordered by:    Jennifer L McCracken, MD 02/27/12 2316        Performed:        02/27/12 2315 - 02/27/12 2315
Specimen Collection   VENOUS 02/28/12 0215

| Component | Value | | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|---|
| APTT MN NM | 30 | | SEC | | - | LAB |
| APTT PATIENT | 36 | | 23 - 38 SEC | | - | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**Prothrombin Time/INR [52555004]**                                                    Resulted: 02/28/12 0305, Result Status: Final result

| Ordered by: | Jennifer L McCracken, MD 02/27/12 2316 | Performed: | | 02/27/12 2315 - 02/27/12 2315 | |
| --- | --- | --- | --- | --- | --- |
| Specimen Collection | VENOUS 02/28/12 0215 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| PROTIME PATIENT | 19.0 | 12.0 - 14.7 SEC | H | - | LAB |
| PT INR | 1.6 | | | - | LAB |

**BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52582331]**                            Resulted: 02/27/12 2153, Result Status: Final result

| Ordered by: | Siva Krishna Mannem, MBBS 02/27/12 2022 | Performed: | | 02/27/12 2030 - 02/27/12 2030 | |
| --- | --- | --- | --- | --- | --- |
| Specimen Collection | VENOUS 02/27/12 2037 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| NA | 141 | 135 - 145 MMOL/L | | - | LAB |
| K | 2.7 | 3.5 - 5.0 MMOL/L | AA | Paged,DR SIVA MANNEM,on 02/27/12 21:52,Reported and read back,on 02/27/12 21:52, LAB2196^ | LAB |
| CL | 105 | 98 - 108 MMOL/L | | - | LAB |
| CO2 TOTAL | 22 | 23 - 31 MMOL/L | L | - | LAB |
| AGAP | 14 | 2 - 16 | | - | LAB |
| BUN | 17 | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 99 | 70 - 110 MG/DL | | - | LAB |
| CREATININE | 2.44 | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 7.4 | 8.6 - 10.6 MG/DL | L | - | LAB |

**LACTIC ACID PLASMA [52581461]**                                                      Resulted: 02/27/12 2054, Result Status: Final result

| Ordered by: | Siva Krishna Mannem, MBBS 02/27/12 1910 | Performed: | | 02/27/12 1915 - 02/27/12 1915 | |
| --- | --- | --- | --- | --- | --- |
| Specimen Collection | VENOUS 02/27/12 2023 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| LACT ACID | 1.7 | 0.3 - 2.6 MMOL/L | | - | LAB |

**Acute Care Arterial Blood Gas [52549173]**                                            Resulted: 02/27/12 1821, Result Status: Final result

| Ordered by: | Kevin Michael Diachart, MD 02/27/12 1653 | Performed: | | 02/27/12 1700 - 02/27/12 1700 | |
| --- | --- | --- | --- | --- | --- |
| Specimen Collection | ARTERIAL 02/27/12 1700 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| PH ART | 7.32 | 7.35 - 7.45 | L | TESTING PERFORMED BY RT^ | LAB |
| PCO2 ART | 42 | 35 - 45 MM/HG | | | LAB |
| PO2 ART | 47 | 80 - 100 MM/HG | L | | LAB |
| HCO3 ART | 21 | 22 - 26 MEQ/L | L | | LAB |
| ARTERIAL BE | -5.1 | -3.0 - 03.0 MEQ/L | L | | LAB |

**CBC WITH DIFF [52539733]**                                                            Resulted: 02/27/12 1532, Result Status: Edited

| Ordered by: | Gregory E Rumph, MD 02/27/12 1233 | Performed: | | 02/27/12 1245 - 02/27/12 1245 | |
| --- | --- | --- | --- | --- | --- |
| Specimen Collection | VENOUS 02/27/12 1340 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| WBCx10^3 | 11.4 | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 4.49 | 4.40 - 5.85 /CMM | | - | LAB |
| HGB | 13.0 | 13.5 - 17.0 G/DL | L | - | LAB |
| HCT | 45.9 | 40.0 - 50.0 % | | - | LAB |
| MCV | 102.2 | 80.0 - 96.0 FL | H | - | LAB |
| MCH | 29.0 | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 28.3 | 31.0 - 37.0 % | L | - | LAB |
| RDW | 13.8 | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 234 | 160 - 400 /CMM | | - | LAB |
| MPV | 12.5 | 6.0 - 12.0 FL | H | - | LAB |
| RDWSD | 51.6 | 37.6 - 49.2 FL | H | - | LAB |
| GRAN% | 45.7 | 40.0 - 73.0 % | | - | LAB |
| LYMPH% | 39.2 | 18.0 - 53.0 % | | - | LAB |
| MONO% | 8.9 | 4.0 - 12.0 % | | - | LAB |
| EOS% | 1.4 | 0.0 - 5.0 % | | - | LAB |
| BASO% | 0.2 | 0.0 - 2.0 % | | - | LAB |
| GRAN#x10^3 | 5.21 | 1.80 - 6.40 /CMM | | - | LAB |
| LYMP#x10^3 | 4.5 | 1.0 - 3.9 /CMM | H | - | LAB |
| MONO#x10^3 | 1.0 | 0.2 - 0.9 /CMM | H | - | LAB |
| EOS#x10^3 | 0.2 | 0.0 - 0.5 /CMM | | - | LAB |
| BASO#x10^3 | 0.0 | 0.0 - 0.2 /CMM | | - | LAB |
| IMM GRAN % | 4.5 | 0.0 - 0.6 % | H | - | LAB |
| IMM GRAN # | 0.5 | 0.0 - 0.1 /CMM | H | - | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

118

## Lab Results (continued)

### CBC WITH DIFF [52539733]

Resulted: 02/27/12 1514, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340
Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBCx10^3 | 11.4 | 4.0 - 10.0 /CMM | H | - | LAB |
| RBCx10^6 | 4.49 | 4.40 - 5.85 /CMM | | - | LAB |
| HGB | 13.0 | 13.5 - 17.0 G/DL | L | - | LAB |
| HCT | 45.9 | 40.0 - 50.0 % | | - | LAB |
| MCV | 102.2 | 80.0 - 98.0 FL | H | - | LAB |
| MCH | 29.0 | 27.0 - 32.0 PG | | - | LAB |
| MCHC | 28.3 | 31.0 - 37.0 % | L | - | LAB |
| RDW | 13.6 | 11.6 - 14.0 % | | - | LAB |
| PLTx10^3 | 234 | 150 - 400 /CMM | | - | LAB |
| MPV | 12.5 | 8.0 - 12.0 FL | H | - | LAB |
| RDWSD | 51.6 | 37.6 - 49.2 FL | H | - | LAB |

### LACTIC ACID PLASMA [52542460]

Resulted: 02/27/12 1454, Result Status: Final result

Ordered by: Marco A de Los Santos, MD 02/27/12 1405
Specimen Collection 02/27/12 1355
Performed: 02/27/12 1355 - 02/27/12 1355

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| LACT ACID | N/A | 0.3 - 2.8 MMOL/L | | LACTIC ACID => >24.0 mmol/L^ | LAB |

### DRUG SCREEN PANEL 2 [52539739]

Resulted: 02/27/12 1433, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection URINE - CLEAN CATCH/VOIDED 02/27/12 1340
Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | | Lab |
|---|---|---|---|---|---|---|
| AMP METH | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 1000 NG/ML | | |
| BARB U | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 200 NG/ML | | |
| BENZO U | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 200 NG/ML | | |
| COC MET | . | | | PRESUMPTIVE POSITIVE | | LAB |
| | | | | SCREEN CUTOFF: 300 NG/ML ALL DRUG SCREENS ARE FOR MEDICAL PURPOSE ONLY, NOT VALID FOR NON-MEDICAL DRUG TESTING. | | |
| METHADONE | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 300 NG/ML | | |
| OPIATES | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 300 NG/ML | | |
| PCP | . | | | PRESUMPTIVE POSITIVE | SCREEN | LAB |
| | | | | CUTOFF: 25 NG/ML | | |
| PROPOXY | . | | | NEGATIVE | SCREEN | LAB |
| | | | | CUTOFF: 300 NG/ML | | |
| THC | . | | | PRESUMPTIVE POSITIVE | SCREEN | LAB |
| | | | | CUTOFF: 50 NG/ML | | |

### BASIC METABOLIC PANEL (NA, K, CL, CO2, GLUCOSE, BUN, CREATININE, CA) [52539731]

Resulted: 02/27/12 1431, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340
Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| NA | 154 | 135 - 145 MMOL/L | H | - | LAB |
| K | 5.4 | 3.5 - 5.0 MMOL/L | H | - | LAB |
| CL | 107 | 98 - 108 MMOL/L | | - | LAB |
| CO2 TOTAL | <5 | 23 - 31 MMOL/L | | - | LAB |
| AGAP | N/A | 2 - 16 | | - | LAB |
| BUN | 8 | 7 - 23 MG/DL | | - | LAB |
| GLUCOSE | 225 | 70 - 110 MG/DL | H | - | LAB |
| CREATININE | 2.02 | 0.60 - 1.25 MG/DL | H | - | LAB |
| CALCIUM | 10.3 | 8.6 - 10.6 MG/DL | | - | LAB |

### SALICYLATE, LEVEL [52539740]

Resulted: 02/27/12 1431, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340
Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| SALICYLATE TLD | N/A | HOURS | A | | LAB |
| SALICYLATE | <10 | mg/L | A | THERAPEUTIC RANGE FOR ANALGESIC AND ANTIPYRETIC USE: 20-100 mg/L | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

## Lab Results (continued)

**SALICYLATE, LEVEL [525397401] (continued)** — Resulted: 02/27/12 1431, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| | | | | THERAPEUTIC RANGE FOR ANTI INFLAMATORY USE: 100-250 mg/L TOXIC RANGE: GREATER THAN 300 mg/L | |

**ACETAMINOPHEN, LEVEL [52539741]** — Resulted: 02/27/12 1431, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| ACETAMIN TLD | N/A | HOURS | A | | LAB |
| ACETAMINOP | <10 | ug/mL | A | THERAPEUTIC RANGE: 10-30 ug/mL TOXIC: GREATER THAN 200 ug/mL @ 4 HOUR POST INGESTION .   GREATER THAN 50 ug/mL @ 12 HOUR POST INGESTION | LAB |

**ETHANOL, LEVEL [52539742]** — Resulted: 02/27/12 1431, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| ALCOHOL | <15 | MG/DL | | LEGAL INTOXICATION: 80 MG/DL (WHOLE BLOOD) TOXIC: GREATER THAN OR EQUAL TO 80 MG/DL NOTE: SERUM AND PLASMA VALUES APPROXIMATELY 10% TO 15% HIGHER THAN WHOLE BLOOD. | LAB |
| SPEC TYPE | SERUM | | | | LAB |

**CK (CREATINE KINASE) + MB [52539735]** — Resulted: 02/27/12 1430, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| CK | 522 | 33 - 194 U/L | H | . | LAB |
| CK-MB | 2.1 | Low:<3.5 ng/mL | | . | LAB |
| CKMB INDEX | 0.4 | 0.0 - 3.5 % | | . | LAB |

**TROPONIN I [52539736]** — Resulted: 02/27/12 1430, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| TROPONIN I | 0.008 | Low:-<0.030 ng/mL | | Equal or Less than 0.034 ng/ml—Normal Note: Cardiac troponin begins to rise 3-4 hours after the onset of ischemia. Repeat in 4-6 hours if the sample was drawn within 3-4 hours of the onset of the symptom and found normal. . Between 0.035 and 0.120 ng/mL— Borderline. Questionable myocardial injury or necrosis Note: Serial measurement may be necessary to confirm or exclude the diagnosis of myocardial injury or necrosis. Clinical correlation (symptoms, EKGs, imaging studies, and others) required. Repeat in 4-6 hours if clinically indicated. . Equal or Higher than 0.121 ng/mL— Abnormal: Myocardial Injury or Necrosis Likely | LAB |

**LIPASE, SERUM [52539725]** — Resulted: 02/27/12 1422, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| LIPASE | 67 | 0 - 220 U/L | | . | LAB |

**HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI T.BU/BC,ALT,AST,ALK PHOS) [52539726]** — Resulted: 02/27/12 1422, Result Status: Final result

Ordered by: Gregory E Rumph, MD 02/27/12 1233
Specimen Collection VENOUS 02/27/12 1340     Performed: 02/27/12 1245 - 02/27/12 1245

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| TOTAL BILI | 0.4 | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI UNCON | 0.5 | 0.1 - 1.1 MG/DL | | . | LAB |
| BILI CONJ | 0.0 | 0.0 - 0.3 MG/DL | | . | LAB |
| T PROTEIN | 6.7 | 6.3 - 8.2 G/DL | | . | LAB |
| ALBUMIN | 4.0 | 3.5 - 5.0 G/DL | | . | LAB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Lab Results (continued)

**HEPATIC FUNCTION PANEL (80076) (ALB,T.PRO,BILI**
**T.BU/BC,ALT,AST,ALK PHOS) [52539726] (continued)**       Resulted: 02/27/12 1422, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|-----------|-------|-----------|------|---------|-----|
| ALK PHOS | 68 | 34 - 122 U/L | | - | LAB |
| ALT(SGPT) | 169 | 9 - 51 U/L | H | - | LAB |
| AST(SGOT) | 147 | 13 - 40 U/L | H | - | LAB |

**URINALYSIS [52539732]**       Resulted: 02/27/12 1417, Result Status: Edited

| Ordered by: | Gregory E Rumph, MD 02/27/12 1233 | | Performed: | 02/27/12 1245 - 02/27/12 1245 | |
|-------------|------------------|-----------|------|---------|-----|
| Specimen Collection | URINE - CLEAN CATCH/VOIDED 02/27/12 1340 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| APPEARANCE | Hazy | | A | - | LAB |
| COLOR | Yellow | | | - | LAB |
| PH | 6.0 | 4.6 - 8.0 | | - | LAB |
| SP GRAVITY | 1.013 | 1.003 - 1.030 | | - | LAB |
| GLU U QUAL | NORMAL | Low:NEGATIVE | | - | LAB |
| BLOOD | TRACE | Low:NEGATIVE | A | - | LAB |
| KETONES | 5 mg/dL | Low:NEGATIVE | A | - | LAB |
| PROTEIN | 10mg/dL | Low:NEGATIVE | A | - | LAB |
| BILIRUBIN | NEGATIVE | Low:NEGATIVE | | - | LAB |
| NITRITE | NEGATIVE | Low:NEGATIVE | | - | LAB |
| LEUK ESTER | NEGATIVE | Low:NEGATIVE | | - | LAB |
| UROBILIN | 2.0mg/dL | Low:0-1mg/dL | A | - | LAB |
| SQ EPITH | 1 | 0 - 2 /HPF | | - | LAB |
| WBC/HPF | 1 | 0 - 5 /HPF | | - | LAB |
| RBC/HPF | 6 | 0 - 3 /HPF | H | - | LAB |
| BACTERIA | FEW | Low:NEGATIVE | A | - | LAB |
| MUCOUS | MODERATE | Low:NEGATIVE | A | - | LAB |
| SPERM | 13 | /HPF | | - | LAB |

**URINALYSIS [52539732]**       Resulted: 02/27/12 1417, Result Status: Final result

| Ordered by: | Gregory E Rumph, MD 02/27/12 1233 | | Performed: | 02/27/12 1245 - 02/27/12 1245 | |
|-------------|------------------|-----------|------|---------|-----|
| Specimen Collection | URINE - CLEAN CATCH/VOIDED 02/27/12 1340 | | | | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| APPEARANCE | Hazy | | A | - | LAB |
| COLOR | Yellow | | | - | LAB |
| PH | 6.0 | 4.6 - 8.0 | | - | LAB |
| SP GRAVITY | 1.013 | 1.003 - 1.030 | | - | LAB |
| GLU U QUAL | NORMAL | Low:NEGATIVE | | - | LAB |
| BLOOD | TRACE | Low:NEGATIVE | A | - | LAB |
| KETONES | 5 mg/dL | Low:NEGATIVE | A | - | LAB |
| PROTEIN | 10mg/dL | Low:NEGATIVE | A | - | LAB |
| BILIRUBIN | NEGATIVE | Low:NEGATIVE | | - | LAB |
| NITRITE | NEGATIVE | Low:NEGATIVE | | - | LAB |
| LEUK ESTER | NEGATIVE | Low:NEGATIVE | | - | LAB |
| UROBILIN | 2.0mg/dL | Low:0-1mg/dL | A | - | LAB |

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|--------------------|------|----------|---------|------------------|
| 6 - LAB | LAB | Unknown | Unknown | 09/21/04 0000 - Present |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 95                                    Printed at 4/13/12  3:34 PM

121

Health

### Radiology Results

**CHEST 1 VIEW [52539727]**      Resulted: 02/29/12 0938, Result Status: Final result

| Ordered by: | Gregory E Rumph, MD 02/27/12 1233 | | Resulted by: | Melvyn H Schreiber, MD |
|---|---|---|---|---|
| Performed: | 02/28/12 0932 - 02/27/12 1244 | | Specimen Collection | 02/27/12 1244 |
| Component | Value | Ref Range | Flag | Comment | Lab |
| CHEST 1 VIEW | | | | PATEL, HIMANSU , MD Personally Interpreted by: SCHREIBER, MELVYN H., MD /Signed/ SCHREIBER, MELVYN H, MD | RAD |

Result:

\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*FINAL\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*

CHEST ONE VIEW

HISTORY:  Cardiac arrest, intubation

COMPARISON : None

FINDINGS:

The endotracheal tube terminates at the level of the clavicles.  A right IJ line is present with its tip at the junction of right IJ and brachiocephalic vein. An NG tube traverses the thorax.  The heart is upper limit of normal in size.  No focal consolidation, pneumothorax, or pleural effusion is identified.

**CHEST 1 VIEW [52539727]**      Resulted: 02/29/12 0932, Result Status: Preliminary result

| Ordered by: | Gregory E Rumph, MD 02/27/12 1233 | | Resulted by: | Melvyn H Schreiber, MD |
|---|---|---|---|---|
| Performed: | 02/28/12 0932 - 02/27/12 1244 | | Specimen Collection | 02/27/12 1244 |
| Component | Value | Ref Range | Flag | Comment | Lab |
| CHEST 1 VIEW | | | | PATEL, HIMANSU , MD Personally Interpreted by: SCHREIBER, MELVYN H., MD | RAD |

Result:

\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*PRELIMINARY\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*

CHEST ONE VIEW

HISTORY:  Cardiac arrest, intubation

COMPARISON : None

FINDINGS:

The endotracheal tube terminates at the level of the clavicles.  A right IJ line is present with its tip at the junction of right IJ and brachiocephalic vein. An NG tube traverses the thorax.  The heart is upper limit of normal in size.  No focal consolidation, pneumothorax, or pleural effusion is identified.

**CT HEAD W/O CONTRAST [52549684]**      Resulted: 02/28/12 0828, Result Status: Edited

| Ordered by: | Siva Krishna Mannam, MBBS 02/27/12 1714 | | Resulted by: | Roy Riascos-Castaneda, MD |
|---|---|---|---|---|
| Performed: | 02/27/12 1822 - 02/27/12 1750 | | Specimen Collection | 02/27/12 1750 |
| Component | Value | Ref Range | Flag | Comment | Lab |
| CT HEAD W/O CONTRAST | | | | RIASCOS-CASTANEDA, ROY , MD KOMMANA, HARISHA , MBBS Personally Interpreted by: RIASCOS-CASTANEDA, ROY , MD /Signed/ RIASCOS-CASTANEDA, ROY , MD | RAD |

Result:

\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*FINAL\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*.\*

CT HEAD WITHOUT CONTRAST

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Radiology Results (continued)

| CT HEAD W/O CONTRAST [52549684] (continued) | | | | Resulted: 02/28/12 0828, Result Status: Edited | |
|---|---|---|---|---|---|
| Component | Value | Ref Range | Flag | Comment | Lab |

PROCEDURE: Multiple axial unenhanced CT images of the head have been obtained.

HISTORY: cardiac arrest s/p cpr now intubated, pls eval

COMPARISON:  Not available


FINDINGS:

The paired midline intracranial structures are centrally located.

Diffuse loss of gray-white matter differentiation along with significant sulcal effacement consistent with diffuse cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.


IMPRESSION:

Diffuse cerebral edema with sulcal effacement and loss of the gray-white matter differentiation.  A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

| CT HEAD W/O CONTRAST [52549684] | | | | Resulted: 02/28/12 0828, Result Status: Final result | |
|---|---|---|---|---|---|
| Ordered by: | Siva Krishna Mannam, MBBS 02/27/12 1714 | | Resulted by: | Roy Riascos-Castaneda, MD | |
| Performed: | 02/27/12 1822 - 02/27/12 1750 | | Specimen Collection | 02/27/12 1750 | |
| Component | Value | Ref Range | Flag | Component | Lab |
| CT HEAD W/O CONTRAST | | | | RIASCOS-CASTANEDA, ROY , MD KOMMANA, HARISHA , MBBS Personally Interpreted by: RIASCOS-CASTANEDA, ROY , MD /Signed/ RIASCOS-CASTANEDA, ROY , MD | RAD |
| Result: | *.*.*.*.*.*.*.*.*.*.*.*.*FINAL*.*.*.*.*.*.*.*.*.*.*.*.* | | | | |

CT HEAD WITHOUT CONTRAST

PROCEDURE: Multiple axial unenhanced CT images of the head have been obtained.

HISTORY: cardiac arrest s/p cpr now intubated, pls eval

COMPARISON:  Not available

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Radiology Results (continued)

**CT HEAD W/O CONTRAST [52549684] (continued)**                    Resulted: 02/28/12 0828, Result Status: Final result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|

FINDINGS:

The paired midline intracranial structures are centrally located.

Diffuse loss of gray-white matter differentiation along with significant sulcal effacement consistent with diffuse cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.


IMPRESSION:

Diffuse cerebral edema with sulcal effacement and loss of the gray-white matter differentiation.  A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

**CT HEAD W/O CONTRAST [52549684]**                    Resulted: 02/27/12 1822, Result Status: Preliminary result

| Ordered by:<br>Performed: | Siva Krishna Mannem, MBBS 02/27/12 1714<br>02/27/12 1822 - 02/27/12 1750 | | Resulted by:<br>Specimen Collection | Roy Riascos-Castaneda, MD<br>02/27/12 1750 | |
|---|---|---|---|---|---|
| Component<br>CT HEAD W/O<br>CONTRAST | Value | Ref Range | Flag | Comment<br>RIASCOS-CASTANEDA, ROY , MD<br>KOMMANA, HARISHA , MBBS Personally<br>interpreted by: RIASCOS-CASTANEDA, ROY ,<br>MD | Lab<br>RAD |
| Result: | *.*.*.*.*.*.*.*.*.*.*.*.*PRELIMINARY*.*.*.*.*.*.*.*.*.*.*.*.*<br>CT HEAD WITHOUT CONTRAST | | | | |

PROCEDURE: Multiple axial unenhanced CT images of the head have been obtained.

HISTORY:cardiac arrest s/p cpr now intubated, pls eval

COMPARISON:  Not available


FINDINGS:

The paired midline intracranial structures are centrally located.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 98                                                              Printed at 4/13/12  3:34 PM

124

## Radiology Results (continued)

**CT HEAD W/O CONTRAST [52549684] (continued)**                                      Resulted: 02/27/12 1822, Result Status: Preliminary result

| Component | Value | Ref Range | Flag | Comment | Lab |
|-----------|-------|-----------|------|---------|-----|

Diffuse loss of gray-white matter differentiation along with significant sulcal effacement consistent with diffuse cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

Diffuse cerebral edema with sulcal effacement and loss of the gray-white matter differentiation.  A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

**CT HEAD W/O CONTRAST [52549684]**                                              Resulted: 02/27/12 1822, Result Status: Preliminary result

| | | | | | |
|--|--|--|--|--|--|
| Ordered by: | Sive Krishna Mannem, MBBS 02/27/12 1714 | | Resulted by: | Roy Riascos-Castaneda, MD | |
| Performed: | 02/27/12 1822 - 02/27/12 1750 | | Specimen Collection | 02/27/12 1750 | |
| Component | Value | Ref Range | Flag | Comment | Lab |
| CT HEAD W/O CONTRAST | . | | | RIASCOS-CASTANEDA, ROY , MD | RAD |
| | | | | KOMMANA, HARISHA , MBBS Personally | |
| | | | | Interpreted by: RIASCOS-CASTANEDA, ROY , MD | |

Result:          *.*.*.*.*.*.*.*.*.*.*.*.*.*PRELIMINARY*.*.*.*.*.*.*.*.*.*.*.*.*.*
CT HEAD WITHOUT CONTRAST

PROCEDURE: Multiple axial unenhanced CT images of the head have been obtained.

HISTORY:cardiac arrest s/p cpr now intubated, pls eval

COMPARISON:  Not available

FINDINGS:

The paired midline intracranial structures are centrally located.

At the level of lateral ventricles, there is subtle loss of gray-white matter differentiation along with sulcal effacement suggsetive of cerebral edema.

There is no evidence of a defined mass, mass-effect, hemorrhage.

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 99

125

### Radiology Results (continued)

**CT HEAD W/O CONTRAST [62549684] (continued)**                    Resulted: 02/27/12 1622, Result Status: Preliminary result

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|

The basal cisterns appear effaced. The ventricular system are unremarkable for age.

Subcutaneous soft tissue swelling in the left frontoparietal region.

Mucosal thickening of the maxillary, sphenoid ethmoidal sinuses.

Orbital, calvarium and remaining skull base, are within normal limits for age.

IMPRESSION:

The findings as described are suggsetive of cerebral edema.   A follow-up study can be obtained for further evolution.

The findings relayed to the clinical team at the time of dictation.

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| 7 - RAD | RAD | Unknown | Unknown | 09/21/04 0000 - Present |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 100

126

 Health

**All Meds and Administrations**

NaCl 0.9% (NS) bolus Infusion 1,000 mL [52539708]                                  Status: Completed (Past End Date/Time)

| Ordered On: 02/27/12 1233 by Gregory E Rumph, MD | Starts/Ends: 02/27/12 1245 - 02/27/12 1550 |
| Dose (Remaining/Total): 1,000 mL, (0/1) | Frequency: ONCE |
| Route: Intravenous | Rate/Duration: 999 mL/hr/ - |
| Admin Instructions: | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1550 | Given<br>Rate: 999 mL/hr | 1000 mL | Intravenous | | Rebecca A Stonier, RN |

DOPamine 1.6 mg/ml 800 mg/500 mL [1,600 mcg/mL] Infusion [52539722]            Status: Discontinued (Past End Date/Time)

| Ordered On: 02/27/12 1233 by Gregory E Rumph, MD | Starts/Ends: 02/27/12 1231 - 02/28/12 2008 |
| Dose (Remaining/Total): 15 mcg/kg/min (-/-) | Frequency: TITRATE |
| Route: Intravenous | Rate/Duration: 56.25 mL/hr/ - |
| Admin Instructions: | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1634 | Stopped<br>Rate: 0 mL/hr | 0 mcg/kg/min | Intravenous | | Rebecca A Stonier, RN |
| 02/27/12 1430 | Rate Change<br>Rate: 37.5 mL/hr | 10 mcg/kg/min | Intravenous | | Rebecca A Stonier, RN |
| 02/27/12 1216 | Rate Change<br>Rate: 75 mL/hr | 20 mcg/kg/min | Intravenous | | Rebecca A Stonier, RN |
| 02/27/12 1210 | New Bag<br>Rate: 56.25 mL/hr | 15 mcg/kg/min | Intravenous | | Rebecca A Stonier, RN |

NORepinephrine (LEVOPHED) 4 mg in D5W 250 mL Infusion [52539723]            Status: Discontinued (Past End Date/Time)

| Ordered On: 02/27/12 1233 by Gregory E Rumph, MD | Starts/Ends: 02/27/12 1245 - 02/28/12 2008 |
| Dose (Remaining/Total): 0.05 mcg/kg/min (-/-) | Frequency: CONTINUOUS |
| Route: IV Infusion | Rate/Duration: 18.75 mL/hr/ - |
| Admin Instructions: | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 2219 | Canceled Entry<br>Rate: 31.88 mL/hr | 0.085 mcg/kg/min | IV Infusion | | John S Canto, RN |
| 02/27/12 1714 | Stopped<br>Rate: 0 mL/hr | 0 mcg/kg/min | IV Infusion | | Rebecca A Stonier, RN |
| 02/27/12 1646 | Rate Change<br>Rate: 18.75 mL/hr | 0.05 mcg/kg/min | IV Infusion | | Rebecca A Stonier, RN |
| 02/27/12 1320 | Rate Change<br>Rate: 37.5 mL/hr | 0.1 mcg/kg/min | IV Infusion | | Rebecca A Stonier, RN |
| 02/27/12 1227 | New Bag<br>Rate: 18.75 mL/hr | 0.05 mcg/kg/min | IV Infusion | | Rebecca A Stonier, RN |

sodium bicarbonate 150 mEq in D5W 0.45% NaCl (1/2NS) 1,000 mL IV Solution      Status: Discontinued (Past End Date/Time)
[52541016]

| Ordered On: 02/27/12 1329 by Gregory E Rumph, MD | Starts/Ends: 02/27/12 1330 - 02/27/12 1908 |
| Dose (Remaining/Total): - (-/-) | Frequency: CONTINUOUS |
| Route: IV Infusion | Rate/Duration: 125 mL/hr/ - |
| Admin Instructions: | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1852 | Stopped<br>Rate: 0 mL/hr | | IV Infusion | | Rebecca A Stonier, RN |
| 02/27/12 1250 | New Bag<br>Rate: 125 mL/hr | | IV Infusion | | Rebecca A Stonier, RN |

pantoprazole (PROTONIX) 40 mg in D5W piggyback [52541163]                        Status: Discontinued (Past End Date/Time)

| Ordered On: 02/27/12 1331 by Gregory E Rumph, MD | Starts/Ends: 02/27/12 1345 - 02/28/12 0065 |
| Dose (Remaining/Total): 40 mg (2/3) | Frequency: Q24H |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

127

## All Meds and Administrations  (continued)

Route: IV Piggyback
Admin Instructions:

Rate/Duration: - / 15 Minutes
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1416 | Given<br>Duration: 15 Minutes | 40 mg | IV Piggyback | | Rebecca A Stonier, RN |

---

**pancuronium (PAVULON) injection 10 mg [52543661]**          Status: Completed (Past End Date/Time)

Ordered On: 02/27/12 1431 by Gregory E Rumph, MD
Dose (Remaining/Total): 10 mg (0/1)
Route: IV Push
Admin Instructions:

Starts/Ends: 02/27/12 1445 - 02/27/12 1503
Frequency: ONCE
Rate/Duration: - / -
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1503 | Given | 10 mg | IV Push | | Rebecca A Stonier, RN |

---

**LORazepam (ATIVAN) injection 2 mg [52547693]**          Status: Completed (Past End Date/Time)

Ordered On: 02/27/12 1613 by Gregory E Rumph, MD
Dose (Remaining/Total): 2 mg (0/1)
Route: Slow IV Push
Admin Instructions:

Starts/Ends: 02/27/12 1615 - 02/27/12 1650
Frequency: ONCE
Rate/Duration: - / -
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1650 | Given | 2 mg | Slow IV Push | | Rebecca A Stonier, RN |

---

**vancomycin 1 g in NS 150 mL (COMPOUNDED) Piggyback 1 g [52549171]**          Status: Completed (Past End Date/Time)

Ordered On: 02/27/12 1653 by Kevin Michael Dischert, MD
Dose (Remaining/Total): 1 g (0/1)
Route: IV Piggyback
Admin Instructions: Anti-Infective Information:  Category: Empiric Therapy

Starts/Ends: 02/27/12 1700 - 02/27/12 1852
Frequency: ONCE
Rate/Duration: - / -
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1852 | Given | 1 g | IV Piggyback | | Rebecca A Stonier, RN |

---

**piperacillin-tazobactam (ZOSYN) 3.375 gram/50 mL Piggyback 3.375 g [52549172]**          Status: Completed (Past End Date/Time)

Ordered On: 02/27/12 1653 by Kevin Michael Dischert, MD
Dose (Remaining/Total): 3.375 g (0/1)
Route: IV Piggyback
Admin Instructions:

Starts/Ends: 02/27/12 1700 - 02/27/12 1852
Frequency: ONCE
Rate/Duration: - / 30 Minutes
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1852 | Given<br>Duration: 30 Minutes | 3.375 g | IV Piggyback | | Rebecca A Stonier, RN |

---

**NaCl 0.9% (NS) IV infusion [52551457]**          Status: Discontinued (Past End Date/Time)

Ordered On: 02/27/12 1908 by Siva Krishna Mennem, MBBS
Dose (Remaining/Total): - (-/-)
Route: Intravenous
Admin Instructions:

Starts/Ends: 02/27/12 1915 - 02/28/12 0543
Frequency: CONTINUOUS
Rate/Duration: 150 mL/hr / -
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 1954 | New Bag<br>Rate: 150 mL/hr | | Intravenous | | Ericka M Gaddis, RN |

---

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [52553708]**          Status: Completed (Past End Date/Time)

Ordered On: 02/27/12 2158 by Siva Krishna Mennem, MBBS
Dose (Remaining/Total): 40 mEq (0/1)
Route: IV Piggyback
Admin Instructions: Monitoring/Infusion Parameters: Cardiac Monitoring, CVC - Per
Policy: Max Conc = 20 mEq/50ml, Max Rate = 40 mEq/hr

Starts/Ends: 02/27/12 2200 - 02/27/12 2355
Frequency: ONCE
Rate/Duration: - / -
Comments:

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## All Meds and Administrations  (continued)

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/27/12 2355 | Given | 40 mEq | IV Piggyback | | John S Carrio, RN |

**heparin (porcine) 5,000 unit/0.5 mL injection 5,000 Units [52554936]**   Status: Discontinued (Past End Date/Time), Reason: Condition no longer warrants

| | |
|---|---|
| Ordered On: 02/27/12 2316 by Jennifer L McCracken, MD | Starts/Ends: 02/28/12 0600 - 02/28/12 0055 |
| Dose (Remaining/Total): 5,000 Units (-/-) | Frequency: Q8H |
| Route: Subcutaneous | Rate/Duration: - / - |
| Admin Instructions: | Comments: |

(No admins scheduled or recorded for this medication)

**midazolam (VERSED) injection 2 mg [52554971]**   Status: Discontinued (Past End Date/Time)

| | |
|---|---|
| Ordered On: 02/27/12 2316 by Jennifer L McCracken, MD | Starts/Ends: 02/27/12 2314 - 02/29/12 2008 |
| Dose (Remaining/Total): 2 mg (-/-) | Frequency: PRN - SEE INSTRUCTIONS |
| Route: IV Push | Rate/Duration: - / - |
| Admin Instructions: For initiation of sedation administer every 5 minutes and as needed for a maximum of 5 doses.  For breakthrough agitation may repeat every 15 minutes for 2 doses as needed. | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 1527 | Given | 2 mg | IV Push | | Soha Janka, RN |

**midazolam (VERSED) 50 mg in NaCl 0.9% (NS) Infusion [52554972]**   Status: Discontinued (Past End Date/Time)

| | |
|---|---|
| Ordered On: 02/27/12 2316 by Jennifer L McCracken, MD | Starts/Ends: 02/27/12 2314 - 02/29/12 2008 |
| Dose (Remaining/Total): 1 mg/hr (-/-) | Frequency: TITRATE |
| Route: IV Infusion | Rate/Duration: 1 mL/hr / - |
| Admin Instructions: Following loading dose, start infusion.  For breakthrough agitation increase infusion by 1 mg/hr every hour (maximum of 10 mg/hr).  Notify House Officer if sedation is not adequate. | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 0230 | Held | 0 mg/hr | IV Infusion | | Michael M Gold, RN |
| | Rate: 0 mL/hr | | | | |
| 02/28/12 0200 | Initial Syringe | 4 mg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 4 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |
| 02/28/12 0134 | Rate Change | 2 mg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 2 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |
| 02/28/12 0113 | New Bag | 1 mg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 1 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |

**FENTanyl PF (SUBLIMAZE (P/F)) 50 mcg/mL injection 50 mcg [52554974]**   Status: Discontinued (Past End Date/Time)

| | |
|---|---|
| Ordered On: 02/27/12 2316 by Jennifer L McCracken, MD | Starts/Ends: 02/27/12 2314 - 02/29/12 2008 |
| Dose (Remaining/Total): 50 mcg (-/-) | Frequency: PRN - SEE INSTRUCTIONS |
| Route: Slow IV Push | Rate/Duration: - / - |
| Admin Instructions: Administer every 5 minutes and as needed for a maximum of 5 doses.  For breakthrough pain, bolus with Fentanyl 50 mcg every 15 minutes for 2 doses as needed. | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 0133 | Given | 50 mcg | Slow IV Push | | John S Carrio, RN |
| | Comments: physiologic signs of pain | | | | |

**FENTanyl PF (SUBLIMAZE (P/F)) 2,500 mcg in NaCl 0.9% (NS) 250 mL Infusion [52554975]**   Status: Discontinued (Past End Date/Time)

| | |
|---|---|
| Ordered On: 02/27/12 2316 by Jennifer L McCracken, MD | Starts/Ends: 02/27/12 2314 - 02/29/12 2008 |
| Dose (Remaining/Total): 25 mcg/hr (-/-) | Frequency: TITRATE |
| Route: IV Infusion | Rate/Duration: 2.5 mL/hr / - |
| Admin Instructions: If patient denies pain, may wean analgesia off.  For breakthrough pain, increase infusion rate by 25 mcg/hr every hour as needed (maximum rate 300 mcg/hr).  Notify house office if analgesia is not adequate. | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 0230 | Held | 0 mcg/hr | IV Infusion | | Michael M Gold, RN |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 103

Printed at 4/13/12  3:34 PM

## All Meds and Administrations  (continued)

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| | Rate: 0 mL/hr | | | | |
| 02/28/12 0200 | Rate Change | 100 mcg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 10 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |
| 02/28/12 0133 | Rate Change | 50 mcg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 5 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |
| 02/28/12 0113 | New Bag | 25 mcg/hr | IV Infusion | | John S Carrio, RN |
| | Rate: 2.5 mL/hr | | Dual Signoff by: Michael M Gold, RN | | |

---

**pantoprazole (PROTONIX) 40 mg in D5W piggyback [52556795]**                              Status: Discontinued (Past End Date/Time)

Ordered On: 02/28/12 0055 by Jennifer L McCracken, MD
Dose (Remaining/Total): 40 mg (-/-)
Route: IV Piggyback
Admin Instructions:

Starts/Ends: 02/28/12 0055 - 02/29/12 2008
Frequency: Q12H
Rate/Duration: - / 15 Minutes
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 0800 | Given | 40 mg | IV Piggyback | | Soha Janka, RN |
| | Duration: 15 Minutes | | | | |
| 02/28/12 1915 | Given | 40 mg | IV Piggyback | | John S Carrio, RN |
| | Duration: 15 Minutes | | | | |
| 02/28/12 0500 | Given | 40 mg | IV Piggyback | | Bibiana MacDonald, RN |
| | Duration: 15 Minutes | | | | |

---

**NORepinephrine (LEVOPHED) 16 mg in D5W 250 mL Infusion [52557619]**                          Status: Discontinued (Past End Date/Time)

Ordered On: 02/28/12 0251 by Jennifer L McCracken, MD
Dose (Remaining/Total): 0.05 mcg/kg/min (-/-)
Route: IV Infusion
Admin Instructions:

Starts/Ends: 02/28/12 0250 - 02/29/12 2008
Frequency: TITRATE
Rate/Duration: 4.69 mL/hr / -
Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 1055 | Rate Change | 0.3 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 28.13 mL/hr | | | | |
| 02/29/12 1007 | Rate Change | 0.38 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 35.63 mL/hr | | | | |
| 02/29/12 0911 | Rate Change | 0.5 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 46.88 mL/hr | | | | |
| 02/29/12 0855 | Rate Change | 0.4 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 37.5 mL/hr | | | | |
| 02/29/12 0820 | Rate Change | 0.2 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 18.75 mL/hr | | | | |
| 02/29/12 0709 | Rate Verify | 0.16 mcg/kg/min | IV Infusion | | Soha Janka, RN |
| | Rate: 15 mL/hr | | | | |
| 02/29/12 0645 | Rate Change | 0.16 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 15 mL/hr | | | | |
| 02/29/12 0610 | Rate Change | 0.15 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 14.06 mL/hr | | | | |
| 02/29/12 0445 | Rate Change | 0.16 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 15 mL/hr | | | | |
| 02/29/12 0315 | Rate Change | 0.15 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 14.06 mL/hr | | | | |
| 02/29/12 0259 | Rate Change | 0.13 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 12.19 mL/hr | | | | |
| 02/29/12 0230 | Rate Change | 0.1 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 9.38 mL/hr | | | | |
| 02/29/12 0215 | Rate Change | 0.09 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 8.44 mL/hr | | | | |
| 02/29/12 0145 | Rate Change | 0.07 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 6.56 mL/hr | | | | |
| 02/29/12 0120 | Rate Change | 0.05 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 4.69 mL/hr | | | | |
| 02/29/12 0100 | Rate Change | 0.04 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 3.75 mL/hr | | | | |
| 02/29/12 0044 | Rate Change | 0.07 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| | Rate: 6.56 mL/hr | | | | |
| 02/29/12 0028 | Rate Change | 0.1 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| | Rate: 9.38 mL/hr | | | | |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

## All Meds and Administrations (continued)

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 0027 | Rate Change<br>Rate: 12.19 mL/hr | 0.13 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/29/12 0015 | Rate Change<br>Rate: 14.06 mL/hr | 0.15 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 2159 | New Bag<br>Rate: 16.88 mL/hr | 0.18 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| 02/28/12 1914 | Rate Verify<br>Rate: 15.94 mL/hr | 0.17 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 1640 | New Bag<br>Rate: 14.06 mL/hr | 0.15 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 1130 | Rate Change<br>Rate: 12.19 mL/hr | 0.13 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 1049 | Rate Change<br>Rate: 13.13 mL/hr<br>Comments: bp=157/108 MAP=124 | 0.14 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 1019 | Rate Change<br>Rate: 14.06 mL/hr | 0.15 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0925 | Rate Change<br>Rate: 15 mL/hr | 0.16 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0900 | Rate Change<br>Rate: 15.94 mL/hr | 0.17 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0815 | Rate Change<br>Rate: 16.88 mL/hr | 0.18 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0720 | Rate Change<br>Rate: 17.81 mL/hr | 0.19 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0700 | Rate Verify<br>Rate: 18.75 mL/hr | 0.2 mcg/kg/min | IV Infusion | | Biblana MacDonald, RN |
| 02/28/12 0654 | Rate Change<br>Rate: 18.75 mL/hr | 0.2 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0509 | Rate Change<br>Rate: 20.63 mL/hr | 0.22 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0450 | Rate Change<br>Rate: 21.56 mL/hr | 0.23 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0439 | Rate Change<br>Rate: 22.5 mL/hr | 0.24 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0430 | Rate Change<br>Rate: 24.38 mL/hr | 0.26 mcg/kg/min | IV Infusion | | Michael M Gold, RN |
| 02/28/12 0412 | Rate Change<br>Rate: 26.25 mL/hr | 0.28 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0400 | Rate Change<br>Rate: 27.66 mL/hr | 0.295 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0326 | Rate Change<br>Rate: 28.13 mL/hr | 0.3 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0321 | Rate Change<br>Rate: 32.81 mL/hr | 0.35 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0300 | Rate Change<br>Rate: 23.44 mL/hr | 0.25 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0257 | Rate Change<br>Rate: 46.88 mL/hr | 0.5 mcg/kg/min | IV Infusion | | John S Carrio, RN |
| 02/28/12 0255 | New Bag<br>Rate: 4.69 mL/hr | 0.05 mcg/kg/min | IV Infusion | | John S Carrio, RN |

---

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [52557706]**  **Status: Completed (Past End Date/Time)**

| Ordered On: 02/28/12 0316 by Jennifer L McCracken, MD | Starts/Ends: 02/28/12 0330 - 02/28/12 0430 |
|---|---|
| Dose (Remaining/Total): 40 mEq (0/1) | Frequency: ONCE |
| Route: IV Piggyback | Rate/Duration: - / - |
| Admin Instructions: Monitoring/Infusion Parameters: Cardiac Monitoring, CVC - Per<br>Policy: Max Conc = 20 mEq/50ml, Max Rate = 40 mEq/hr | Comments: |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 0430 | Given | 40 mEq | IV Piggyback | | John S Carrio, RN |

---

**NaCl 0.9% (NS) IV Infusion [52558771]**  **Status: Discontinued (Past End Date/Time)**

| Ordered On: 02/28/12 0543 by Jennifer L McCracken, MD | Starts/Ends: 02/28/12 0545 - 02/28/12 2302 |
|---|---|
| Dose (Remaining/Total): - (-/-) | Frequency: CONTINUOUS |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

## All Meds and Administrations (continued)

Route: Intravenous            Rate/Duration: 200 mL/hr/ -
Admin Instructions:            Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 2306 | Order Discontinued Rate: 200 mL/hr | | Intravenous | | John S Carrio, RN |
| 02/28/12 2058 | New Bag Rate: 200 mL/hr | | Intravenous | | John S Carrio, RN |
| 02/28/12 1607 | New Bag Rate: 200 mL/hr | | Intravenous | | Bibiana MacDonald, RN |
| 02/28/12 1117 | New Bag Rate: 200 mL/hr | | Intravenous | | Bibiana MacDonald, RN |
| 02/28/12 0800 | New Bag Rate: 200 mL/hr | | Intravenous | | John S Carrio, RN |

**white petrolatum-mineral oil (LACRI-LUBE S.O.P.) ophthalmic ointment 0.5 inch [52598813]**     Status: Discontinued (Past End Date/Time)

Ordered On: 02/28/12 0545 by Jennifer L McCracken, MD     Starts/Ends: 02/28/12 0545 - 02/29/12 2008
Dose (Remaining/Total): 0.5 inch (-/-)     Frequency: PRN
Route: Both Eyes     Rate/Duration: - / -
Admin Instructions:     Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 0537 | Applied | 0.5 inch | Both Eyes | | John S Carrio, RN |
| 02/29/12 0000 | Applied | 0.5 inch | Both Eyes | | John S Carrio, RN |
| 02/29/12 2000 | Applied | 0.5 inch | Both Eyes | | John S Carrio, RN |
| 02/28/12 0537 | Applied | 0.5 inch | Both Eyes | | Bibiana MacDonald, RN |

**sodium chloride 3 % HYPERTONIC infusion 500 mL [52561450]**     Status: Completed (Past End Date/Time)

Ordered On: 02/28/12 0534 by Jennifer L McCracken, MD     Starts/Ends: 02/28/12 0845 - 02/28/12 0045
Dose (Remaining/Total): 500 mL (0/1)     Frequency: ONCE
Route: IV Infusion     Rate/Duration: 500 mL/hr / -
Admin Instructions: Infuse through Central Line only.     Comments:

Give 300 mL total in a span of 20 minutes.

| Question | | Answer | | | Comment |
|---|---|---|---|---|---|
| Central or Peripheral Line?: | | Central Line | | | |

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/28/12 0845 | Given Rate: 500 mL/hr | 300 mL | IV Infusion | | Bibiana MacDonald, RN |

**NaCl 0.45% (1/2NS) IV infusion [52587473]**     Status: Discontinued (Past End Date/Time)

Ordered On: 02/28/12 2302 by Jennifer L McCracken, MD     Starts/Ends: 02/28/12 2316 - 02/29/12 2008
Dose (Remaining/Total): - (-/-)     Frequency: CONTINUOUS
Route: IV Infusion     Rate/Duration: 250 mL/hr / -
Admin Instructions:     Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 1025 | New Bag Rate: 250 mL/hr | | IV Infusion | | Soha Janka, RN |
| 02/29/12 0708 | Rate Verify Rate: 250 mL/hr | | IV Infusion | | Soha Janka, RN |
| 02/29/12 0316 | New Bag Rate: 250 mL/hr | | IV Infusion | | John S Carrio, RN |
| 02/28/12 2308 | New Bag Rate: 250 mL/hr | | IV Infusion | | John S Carrio, RN |

**KCL 40 mEq in NaCl 0.9% (NS) piggyback [52591268]**     Status: Completed (Past End Date/Time)

Ordered On: 02/29/12 0424 by Jennifer L McCracken, MD     Starts/Ends: 02/29/12 0430 - 02/29/12 0817
Dose (Remaining/Total): 40 mEq (0/1)     Frequency: ONCE
Route: IV Piggyback     Rate/Duration: - / -

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

## All Meds and Administrations (continued)

Admin Instructions: Monitoring/Infusion Parameters: Cardiac Monitoring; CVC - Per   Comments:
Policy: Max Conc = 20 mEq/50ml; Max Rate = 40 mEq/hr

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 02/29/12 0617 | Given | 40 mEq | IV Piggyback | | John S Canto, RN |

### Patient Education

None

does not have an active treatment plan in this episode.

Cancer staging summary for Allen, Raymond Luther

None

**All Flowsheet Data (02/27/12 0000--02/29/12 2359)**

|  | | Chart Review | |
|---|---|---|---|
| Row Name | 02/29/12 0704 | 02/28/12 1854 | 02/28/12 0705 |
| **CHART REVIEW** | | | |
| Orders | All Orders Acknowledged -JC | All Orders Acknowledged -BM | All Orders Acknowledged -JC |
| eMAR | Reviewed for Overdue Meds -JC | Reviewed for Overdue Meds -BM | Reviewed for Overdue Meds -JC |
| Admission Assessment and BPA's | Reviewed for Completion and/or Reassessment Required -JC 12hr cc with S. Janka, RN | Reviewed for Completion and/or Reassessment Required -BM | Reviewed for Completion and/or Reassessment Required -JC 12hr cc with B. MacDonald,RN |
| Nursing Care Plan and Patient/Family Teaching | Initiated or reviewed and updated if necessary -JC | Initiated or reviewed and updated if necessary -BM 12 hours cc w/ J. Canto - RN | Initiated or reviewed and updated if necessary -JC |

|  | | RCS Chart Check | |
|---|---|---|---|
| Row Name | 02/29/12 0809 | 02/28/12 1849 | 02/28/12 0831 |
| **RCS CHART REVIEW** | | | |
| RCS Chart Check | 12 HOUR -VT | 12 HOUR -JS | 12 HOUR -JH |

|  | | | Admission Vitals Neg | | |
|---|---|---|---|---|---|
| Row Name | 02/28/12 1530 | 02/29/12 1408 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
| **VITALS** | | | | | |
| BP | -- -SJ BP unable to take-too low | -- | -- | 184/83 mmHg -SJ | 139/74 mmHg -SJ |
| Resp | I 0 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |
| Temp | 37.2 °C (99 °F) -SJ | -- | -- | -- | 36.4 °C (97.5 °F) -SJ |
| Temp src | | | | | Bladder -SJ |
| SpO2 | I 0 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | -- | <3 -SJ |
| Assessment type | -- | -- | -- | -- | Routine/pre-intervention -SJ |
| Comfortable | -- | -- | -- | -- | Yes -SJ |
| Patient currently in pain | -- | -- | -- | -- | Presumed no -SJ |
| Rating | | | | | Unable to rate (comment) -SJ |
| Scale used | -- | -- | -- | -- | Physiologic signs -SJ |

| Row Name | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0845 | 02/29/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 153/70 mmHg -SJ | 140/79 mmHg -SJ | -- | -- | I 153/93 mmHg -MG |
| Pulse | -- | 116 -SJ | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Admission Vitals Nsg (continued)**

| Row Name | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 |
|---|---|---|---|---|---|
| Resp | 12 -SJ | 16 -SJ | 18 -VT | 18 -VT | 18 -MG |
| Temp | -- | 36 °C (96.8 °F) -SJ | -- | -- | 36 °C (96.8 °F) -MG |
| Temp src | -- | Bladder -SJ | -- | -- | Bladder -MG |
| SpO2 | 98 % -SJ | 100 % -SJ | 100 % -VT | 100 % -VT | 100 % -MG |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -SJ | -- | -- | -- |
| Assessment type | -- | Routine/pre-intervention -SJ | -- | -- | -- |
| Comfortable | -- | Yes -SJ | -- | -- | -- |
| Patient currently in pain | -- | Presumed no -SJ | -- | -- | -- |
| Rating | -- | Unable to rate (comment) -SJ | -- | -- | -- |
| Scale used | -- | Physiologic signs -SJ | -- | -- | -- |
| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
| **VITALS** | | | | | |
| BP | 149/71 mmHg -JC | 119/69 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG | ↑ 165/109 mmHg -JC |
| Resp | 18 -JC | 18 -MG | 18 -JC | 18 -MG | 18 -JC |
| Temp | 36.4 °C (97.5 °F) -JC | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG | 36.5 °C (97.7 °F) -JC |
| Temp src | Bladder -JC | -- | Bladder -JC | Bladder -MG | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | -- |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | -- |
| Comfortable | Yes -JC | -- | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | -- |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | -- |
| Scale used | Physiologic signs -JC | -- | -- | -- | -- |
| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
| **VITALS** | | | | | |
| BP | -- | ↑ 160/101 mmHg -JC | ↑ 140/91 mmHg -JC | 116/75 mmHg -JC | 145/87 mmHg -JC |
| Pulse | 134 -JS | -- | -- | -- | -- |
| Resp | 18 -JS | 18 -JC | 18 -JC | 18 -JC | 18 -JC |
| Temp | -- | 35.8 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC | ↓ 33.1 °C (91.6 °F) -JC |
| Temp src | -- | Bladder -JC | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 99 % -JS | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -JC | -- | -- | -- |
| Assessment type | -- | Routine/pre-intervention -JC | -- | -- | -- |
| Comfortable | -- | Yes -JC | -- | -- | -- |
| Patient currently in pain | -- | Presumed no -JC | -- | -- | -- |
| Rating | -- | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | -- | Physiologic signs -JC | -- | -- | -- |
| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1800 | 02/28/12 1800 | 02/28/12 1700 |
| **VITALS** | | | | | |
| BP | 146/87 mmHg -JC | -- | 149/88 mmHg -JC | 126/76 mmHg -BM | 133/83 mmHg -BM |
| Pulse | -- | 69 -JS | -- | -- | -- |
| Resp | 18 -JC | 18 -JS | 18 -JC | 18 -BM | 18 -BM |
| Temp | ↓ 33 °C (91.4 °F) -JC | -- | ↓ 33 °C (91.4 °F) -JC | ↓ 33.3 °C (91.9 °F) -BM | ↓ 32.8 °C (91 °F) -BM |
| Temp src | Bladder -JC | -- | Bladder -JC | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -JC | 100 % -JS | 100 % -JC | -- | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | -- |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | -- |
| Comfortable | Yes -JC | -- | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**Admission Vitals Nsg (continued)**

| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 |
|---|---|---|---|---|---|
| Rating | Unable to rate (comment) -JC | ~ | ~ | ~ | ~ |
| Scale used | Physiologic signs -JC | | | | |

| Row Name | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 | 02/28/12 1400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 122/80 mmHg -BM | | 132/85 mmHg -BM | | 135/85 mmHg -BM |
| BP source | Right arm -BM | | ~ | | ~ |
| Resp | 18 -BM | | 18 -BM | | 18 -BM |
| Temp | I 32.6 °C (90.7 °F) -BM | I 32.5 °C (90.5 °F) -BM | I 32.4 °C (90.3 °F) -BM | I 32.2 °C (90 °F) -BM | I 32.7 °C (89.6 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | | 100 % -BM | | 100 % -BM |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -BM | | | | |
| Assessment type | Routine/pre-intervention -BM | | | | |
| Comfortable | Yes -BM | | | | |
| Patient currently in pain | Presumed no -BM | | | | |
| Rating | Unable to rate (comment) -BM | | | | |
| Scale used | Physiologic signs -BM | | | | |

| Row Name | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1145 | 02/28/12 1130 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | | | I 146/97 mmHg -BM | I 146/82 mmHg -BM | |
| Pulse | | | | 75 -JH | |
| Resp | | 18 -BM | 18 -BM | 18 -JH | |
| Temp | I 31.9 °C (89.4 °F) -BM | I 31.8 °C (89.2 °F) -BM | I 31.9 °C (89.7 °F) -BM | | I 31.4 °C (88.5 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | | Bladder -BM |
| SpO2 | | 100 % -BM | 100 % -BM | 100 % -JH | |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | | | <3 -BM | | |
| Assessment type | | | Routine/pre-intervention -BM | | |
| Comfortable | | | Yes -BM | | |
| Patient currently in pain | | | Presumed no -BM | | |
| Rating | | | Unable to rate (comment) -BM | | |
| Scale used | | | Physiologic signs -BM | | |

| Row Name | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | I 154/102 mmHg -BM | | I 160/92 mmHg -BM | I 159/97 mmHg -BM | 159/88 mmHg -BM |
| Resp | 18 -BM | | 18 -BM | 18 -BM | 14 -BM |
| Temp | I 31.3 °C (88.3 °F) -BM | I 31.2 °C (88.2 °F) -BM | I 31.3 °C (88.3 °F) -BM | I 32.2 °C (90 °F) -BM | I 31.6 °C (88.9 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | | 100 % -BM | 100 % -BM | 100 % -BM |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | | | | | <3 -BM |
| Assessment type | | | | | Routine/pre-intervention -BM |
| Comfortable | | | | | Yes -BM |
| Patient currently in pain | | | | | Presumed no -BM |
| Rating | | | | | Unable to rate (comment) -BM |
| Scale used | | | | | Other (comment) -BM non-responsive |

| Row Name | 02/28/12 0700 | 02/28/12 0921 | 02/28/12 0600 | 02/28/12 0500 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | I 155/92 mmHg -JC | | 146/87 mmHg -JC | I 144/93 mmHg -JC | 135/71 mmHg -JC |
| Resp | 14 -JC | 14 -JH | | 14 -JC | 14 -JC |
| Temp | I 31.9 °C (89.4 °F) -JC | | I 32.3 °C (90.1 °F) -JC | I 31 °C (87.8 °F) -JC | I 32.5 °C (90.5 °F) -JC |
| Temp src | Bladder -JC | | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC | 100 % -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 109                                    Printed at 4/13/12  3:34 PM

135

Admission Vitals Neg (continued)

| Row Name | 02/28/12 0700 | 02/28/12 0521 | 02/28/12 0600 | 02/28/12 0500 | 02/28/12 0400 |
|---|---|---|---|---|---|
| PAIN AND COMFORT | | | | | |
| Pain goal | -- | -- | -- | -- | <3 -JC |
| Assessment type | -- | -- | -- | -- | Routine/pre-intervention -JC |
| Comfortable | -- | -- | -- | -- | Yes -JC |
| Patient currently in pain | -- | -- | -- | -- | Presumed no -JC |
| Rating | -- | | -- | -- | Unable to rate (comment) -JC Intubated and unresponsive |
| | | | | | Physiologic signs -JC |
| Scale used | -- | | | | |

| Row Name | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0328 | 02/28/12 0300 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | 116/82 mmHg -JC | ↓ 111/91 mmHg -JC | 116/75 mmHg -JC | 116/90 mmHg -JC | 90/81 mmHg -JC |
| Resp | -- | 14 -JC | 14 -JC | 14 -JC | 14 -JC |
| Temp | -- | -- | -- | -- | ↓ 32.5 °C (90.5 °F) -JC |
| Temp src | -- | -- | -- | -- | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0230 | 02/28/12 0215 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0026 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | ↓ 63/41 mmHg -MG | ↓ 156/113 mmHg -JC | ↓ 256/148 mmHg -JC | 209/121 mmHg -JC | 72 -JS |
| Pulse | -- | -- | -- | -- | 72 -JS |
| Resp | 14 -MG | -- | 15 -JC | 17 -JC | 18 -JS |
| Temp | -- | -- | ↓ 31.5 °C (88.9 °F) -JC | ↓ 32 °C (89.6 °F) -JC | -- |
| Temp src | -- | -- | Bladder -JC | Bladder -JC | -- |
| SpO2 | 100 % -MG | | 100 % -JC | 100 % -JC | 100 % -JS |

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Height | | 1.778 m (5' 10") -MG | | | |
| Actual or estimated | | Actual -MG | | | |
| BP | ↓ 170/28 mmHg -JC | ↓ 197/161 mmHg -JC | ↓ 181/107 mmHg -CB | ↓ 173/115 mmHg -CB | |
| Pulse | -- | -- | 88 -JS | 88 -CB | 87 -CB |
| Pulse source | -- | -- | -- | Monitor -CB | Monitor -CB |
| Resp | 21 -JC | 23 -JC | 27 -JS | ↓ 31 -CB | 24 -CB |
| Temp | ↓ 32.5 °C (90.5 °F) -JC | ↓ 32.7 °C (90.9 °F) -JC | -- | -- | ↓ 33.1 °C (91.6 °F) -EG |
| Temp src | Bladder -JC | Bladder -JC | -- | -- | Bladder -EG |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -CB | 100 % -CB |
| PAIN AND COMFORT | | | | | |
| Pain goal | <3 -JC | <3 -JC | -- | -- | -- |
| Assessment type | Routine/pre-intervention -JC | Routine/pre-intervention -JC | -- | -- | -- |
| Comfortable | Yes -JC | Yes -JC | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | Presumed no -JC | -- | -- | -- |
| Rating | Unable to rate (comment) -JC | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | Physiologic signs -JC | Physiologic signs -JC | -- | | |
| COMPLETION / REASSESSMENT | | | | | |
| Vitals assessment complete | -- | Yes -MG | -- | -- | -- |
| Reassessment attempts required | | No -MG | -- | -- | -- |

| Row Name | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1846 | 02/27/12 1630 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | ↓ 161/105 mmHg -CB | -- | 136/85 mmHg -RS | 140/55 mmHg -RS | 124/50 mmHg -MM |
| BP source | -- | -- | Right arm -RS | Right arm -RS | Right arm -MM |
| Pulse | 87 -CB | 91 -JP | 92 -RS | 100 -RS | 109 -MM |
| Pulse source | Monitor -CB | -- | Monitor -RS | Monitor -RS | Monitor -MM |
| Resp | 17 -CB | 14 -JP | 14 -RS | 30 -RS | 26 -MM |
| Temp | -- | -- | 34.3 °C (93.7 °F) -RS | 34.3 °C (93.7 °F) -RS | 34.9 °C (94.8 °F) -MM |
| Temp src | -- | -- | Bladder -RS | Bladder -RS | Bladder -MM |
| SpO2 | 100 % -CB | 100 % -JP | 100 % -RS | 100 % -RS | 100 % -MM |
| PAIN AND COMFORT | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

136

**Admission Vitals Neg (continued)**

| Row Name | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1646 | 02/27/12 1630 |
|---|---|---|---|---|---|
| Rating | -- | -- | Unable to rate (comment) -RS | Unable to rate (comment) -RS | -- |

| Row Name | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1229 | 02/27/12 1214 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Weight | -- | -- | -- | -- | 100 kg (220 lb 7.4 oz) -TB |
| Actual or estimated | | | | | Estimated by patient/family report -TB |
| BP | 111/51 mmHg -HA | 116/51 mmHg -MM | 109/41 mmHg -HA | -- | -- |
| BP source | | Right arm -MM | | | |
| Pulse | 132 -HA | 133 -MM | 130 -HA | 116 -JH | -- |
| Pulse source | Monitor -HA | Monitor -MM | Monitor -HA | | -- |
| Resp | -- | 22 -MM | -- | 17 -JH | -- |
| Temp | -- | 35.4 °C (95.7 °F) -MM | -- | -- | -- |
| Temp src | | Bladder -MM | | | |
| SpO2 | 100 % -HA | 98 % -MM | 100 % -HA | 98 % -JH | -- |

| Row Name | 02/27/12 1207 | 02/27/12 1158 | 02/27/12 1157 | | |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ↓ 84/17 mmHg -TB | 121/78 mmHg -TB | ↓ 89/55 mmHg -TB | | |
| Pulse | 97 -TB | 107 -TB | 120 -TB | | |
| Pulse source | Monitor -TB | Monitor -TB | Monitor -TB | | |
| Resp | 20 -TB | -- | 20 -TB | | |
| SpO2 | ↓ 71 % -TB | 100 % -TB | 100 % -TB | | |

**UTMB ED PT FACTORS**

| Row Name | Inpatient 02/27/12 |
|---|---|
| **ED PATIENT FACTORS** | |
| Diabetes | No -TB |
| Isolation | None -TB |
| Implantable Device | None -TB |
| Transport Method | Stretcher -TB |
| Transport With | IV/Pump, O2, Tube/Drain, Vent -TB |

**Vitals**

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1203 | 02/29/12 1200 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | -- -SJ BP unable to take-too low | -- | -- | 154/83 mmHg -SJ | 139/74 mmHg -SJ |
| Resp | 10 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |
| Temp | 37.2 °C (99 °F) -SJ | -- | -- | -- | 36.4 °C (97.5 °F) -SJ |
| Temp src | | | | | Bladder -SJ |
| SpO2 | ↓ 0 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |
| **PAIN RATING** | | | | | |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -SJ |
| Scale used | -- | -- | -- | -- | Physiologic signs -SJ |

| Row Name | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0850 | 02/29/12 0645 | 02/28/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 153/70 mmHg -SJ | 140/79 mmHg -SJ | -- | -- | ↓ 153/93 mmHg -MG |
| Pulse | -- | 116 -SJ | -- | -- | -- |
| Resp | 12 -SJ | 16 -SJ | 18 -VT | 18 -VT | 18 -MG |
| Temp | -- | 36 °C (96.8 °F) -SJ | -- | -- | 36 °C (96.8 °F) -MG |
| Temp src | | Bladder -SJ | | | Bladder -MG |
| SpO2 | 98 % -SJ | 100 % -SJ | 100 % -VT | 100 % -VT | 100 % -MG |
| **PAIN RATING** | | | | | |
| Rating | -- | Unable to rate (comment) -SJ | -- | -- | -- |
| Scale used | -- | Physiologic signs -SJ | -- | -- | -- |

| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 149/71 mmHg -JC | 119/59 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG | ↓ 165/109 mmHg -JC |
| Resp | 16 -JC | 18 -MG | 18 -JC | 18 -MG | 16 -JC |
| Temp | 36.4 °C (97.5 °F) -JC | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG | 36.5 °C (97.7 °F) -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Vitals (continued)

| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
|---|---|---|---|---|---|
| Temp src | Bladder -JC | | Bladder -JC | Bladder -MG | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC |
| **PAIN RATING** | | | | | |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | -- |
| Scale used | Physiologic signs -JC | | | | |

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | | ! 160/101 mmHg -JC | ! 140/91 mmHg -JC | 116/75 mmHg -JC | 145/87 mmHg -JC |
| Pulse | 134 -JS | | | | |
| Resp | 18 -JS | 18 -JC | 18 -JC | 18 -JC | 18 -JC |
| Temp | | 35.8 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC | ! 33.1 °C (91.6 °F) -JC |
| Temp src | | Bladder -JC | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 99 % -JS | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |
| **PAIN RATING** | | | | | |
| Rating | -- | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | -- | Physiologic signs -JC | | | |

| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 146/87 mmHg -JC | | 149/88 mmHg -JC | 126/76 mmHg -BM | 133/63 mmHg -BM |
| Pulse | | 89 -JS | | | |
| Resp | 18 -JC | 18 -JS | 18 -JC | 18 -BM | 18 -BM |
| Temp | ! 33 °C (91.4 °F) -JC | | ! 33 °C (91.4 °F) -JC | ! 33.3 °C (91.9 °F) -BM | ! 32.8 °C (91 °F) -BM |
| Temp src | Bladder -JC | | Bladder -JC | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -JC | 100 % -JS | 100 % -JC | | |
| **PAIN RATING** | | | | | |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | -- |
| Scale used | Physiologic signs -JC | | | | |

| Row Name | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 | 02/28/12 1400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 122/80 mmHg -BM | | 132/85 mmHg -BM | -- | 135/65 mmHg -BM |
| BP source | Right arm -BM | | | | |
| Resp | 18 -BM | | 18 -BM | 18 -BM | -- |
| Temp | ! 32.6 °C (90.7 °F) -BM | ! 32.5 °C (90.5 °F) -BM | ! 32.4 °C (90.3 °F) -BM | ! 32.2 °C (90 °F) -BM | ! 32 °C (89.6 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | | 100 % -BM | | 100 % -BM |
| **PAIN RATING** | | | | | |
| Rating | Unable to rate (comment) -BM | -- | -- | -- | -- |
| Scale used | Physiologic signs -BM | | | | |

| Row Name | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1145 | 02/28/12 1130 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | -- | ! 146/97 mmHg -BM | ! 146/92 mmHg -BM | -- | -- |
| Pulse | | | | 75 -JH | |
| Resp | -- | 18 -BM | 18 -BM | 18 -JH | -- |
| Temp | ! 31.9 °C (89.4 °F) -BM | ! 31.8 °C (89.2 °F) -BM | ! 31.5 °C (88.7 °F) -BM | | ! 31.4 °C (88.5 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | | Bladder -BM |
| SpO2 | | 100 % -BM | 100 % -BM | 100 % -JH | |
| **PAIN RATING** | | | | | |
| Rating | -- | -- | Unable to rate (comment) -BM | -- | -- |
| Scale used | -- | -- | Physiologic signs -BM | | |

| Row Name | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ! 154/102 mmHg -BM | | ! 160/92 mmHg -BM | ! 159/97 mmHg -BM | ! 159/88 mmHg -BM |
| Resp | 18 -BM | | 18 -BM | 18 -BM | 14 -BM |
| Temp | ! 31.3 °C (88.3 °F) -BM | ! 31.2 °C (88.2 °F) -BM | ! 31.3 °C (88.3 °F) -BM | ! 32.2 °C (90 °F) -BM | ! 31.6 °C (88.9 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | | 100 % -BM | 100 % -BM | 100 % -BM |
| **PAIN RATING** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

138

**Vitals (continued)**

| Row Name | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0800 |
|---|---|---|---|---|---|
| Rating | -- | -- | -- | -- | Unable to rate (comment) -BM |
| Scale used | -- | -- | -- | -- | Other (comment) -BM non-responsive |

| Row Name | 02/28/12 0700 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0500 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ↓155/92 mmHg -JC | -- | 149/87 mmHg -JC | ↓144/93 mmHg -JC | 135/71 mmHg -JC |
| Resp | 14 -JC | 14 -JH | 14 -JC | 14 -JC | 14 -JC |
| Temp | ↓31.9 °C (89.4 °F) -JC | -- | ↓32.3 °C (90.1 °F) -JC | ↓31 °C (87.8 °F) -JC | ↓32.5 °C (90.5 °F) -JC |
| Temp src | Bladder -JC | -- | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC | 100 % -JC |
| **PAIN RATING** | | | | | |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -JC intubated and unresponsive Physiologic signs -JC |
| Scale used | -- | -- | -- | -- | |

| Row Name | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 | 02/28/12 0300 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 116/82 mmHg -JC | ↓111/91 mmHg -JC | 118/75 mmHg -JC | 116/80 mmHg -JC | 90/61 mmHg -JC |
| Resp | -- | 14 -JC | 14 -JC | 14 -JC | 14 -JC |
| Temp | -- | -- | -- | -- | ↓32.5 °C (90.5 °F) -JC |
| Temp src | -- | -- | -- | -- | Bladder -JC |
| SpO2 | -- | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0230 | 02/28/12 0216 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0026 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ↓63/41 mmHg -MG | ↓156/113 mmHg -JC | ↓256/148 mmHg -JC | ↓209/121 mmHg -JC | -- |
| Pulse | -- | -- | -- | -- | 72 -JS |
| Resp | 14 -MG | -- | 15 -JC | 17 -JC | 18 -JS |
| Temp | -- | -- | ↓31.8 °C (89.9 °F) -JC | ↓32 °C (89.6 °F) -JC | -- |
| Temp src | -- | -- | Bladder -JC | Bladder -JC | -- |
| SpO2 | 100 % -MG | -- | 100 % -JC | 100 % -JC | 100 % -JS |

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Height | -- | 1.778 m (5' 10") -MG | -- | -- | -- |
| Actual or estimated | -- | Actual -MG | -- | -- | -- |
| BP | ↓170/28 mmHg -JC | ↓197/161 mmHg -JC | -- | ↓181/107 mmHg -CB | ↓173/115 mmHg -CB |
| Pulse | -- | -- | 88 -JS | 86 -CB | 87 -CB |
| Pulse source | -- | -- | -- | Monitor -CB | Monitor -CB |
| Resp | 21 -JC | 23 -JC | 27 -JS | ↓31 -CB | 24 -CB |
| Temp | ↓32.5 °C (90.5 °F) -JC | ↓32.7 °C (90.9 °F) -JC | -- | -- | ↓33.1 °C (91.6 °F) -EG |
| Temp src | Bladder -JC | Bladder -JC | -- | -- | Bladder -EG |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -CB | 100 % -CB |
| **PAIN RATING** | | | | | |
| Rating | Unable to rate (comment) -JC | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | Physiologic signs -JC | Physiologic signs -JC | -- | -- | -- |
| **VITALS TIMER** | | | | | |
| Re-set | -- | -- | -- | Yes -CB VITALS ENTERED PER TELE TECH | Yes -CB VITALS ENTEREND PER TELE TECH |

| Row Name | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1646 | 02/27/12 1630 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ↓101/105 mmHg -CB | -- | 130/85 mmHg -RS | 140/55 mmHg -RS | 124/50 mmHg -MM |
| BP source | -- | -- | Right arm -RS | Right arm -RS | Right arm -MM |
| Pulse | 87 -CB | 91 -JP | 92 -RS | 106 -RS | 109 -MM |
| Pulse source | Monitor -CB | -- | Monitor -RS | Monitor -RS | Monitor -MM |
| Resp | 17 -CB | 14 -JP | 14 -RS | 30 -RS | 26 -MM |
| Temp | -- | -- | 34.3 °C (93.7 °F) -RS | 34.3 °C (93.7 °F) -RS | 34.9 °C (94.8 °F) -MM |
| Temp src | -- | -- | Bladder -RS | Bladder -RS | Bladder -MM |
| SpO2 | 100 % -CB | 100 % -JP | 100 % -RS | 100 % -RS | 100 % -MM |
| **SPO2** | | | | | |
| Measured on | On oxygen -CB | -- | On oxygen -RS | On oxygen -RS | On oxygen -MM |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Vitals (continued)

| Row Name | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1646 | 02/27/12 1630 |
|---|---|---|---|---|---|
| Vitals comment | -- | -- | Pt intubated -RS | -- | -- |
| PAIN RATING | | | | | |
| Rating | -- | -- | Unable to rate (comment) -RS | Unable to rate (comment) -RS | -- |
| VITALS TIMER | | | | | |
| Re-set | Yes -CB | -- | Yes -RS | Yes -RS | Yes -MM |

| Row Name | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1229 | 02/27/12 1214 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Weight | -- | -- | -- | -- | 100 kg (220 lb 7.4 oz) -TB |
| Actual or estimated | -- | -- | -- | -- | Estimated by patient/family report -TB |
| BP | 111/51 mmHg -HA | 118/51 mmHg -MM | 109/41 mmHg -HA | -- | -- |
| BP source | -- | Right arm -MM | -- | -- | -- |
| Pulse | 132 -HA | 133 -MM | 130 -HA | 116 -JH | -- |
| Pulse source | Monitor -HA | Monitor -MM | Monitor -HA | -- | -- |
| Resp | -- | 22 -MM | -- | 17 -JH | -- |
| Temp | -- | 35.4 °C (95.7 °F) -MM | -- | -- | -- |
| Temp src | -- | Bladder -MM | -- | -- | -- |
| SpO2 | 100 % -HA | 98 % -MM | 100 % -HA | 98 % -JH | -- |
| SPO2 | | | | | |
| Measured on | -- | On oxygen -MM | -- | -- | -- |
| VITALS TIMER | | | | | |
| Re-set | -- | Yes -MM | -- | -- | -- |

| Row Name | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 | | |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | ↓ 64/17 mmHg -TB | 121/78 mmHg -TB | ↓ 89/55 mmHg -TB | | |
| Pulse | 97 -TB | 107 -TB | 120 -TB | | |
| Pulse source | Monitor -TB | Monitor -TB | Monitor -TB | | |
| Resp | 20 -TB | -- | 20 -TB | | |
| SpO2 | ↓ 71 % -TB | 100 % -TB | 100 % -TB | | |
| SPO2 | | | | | |
| Measured on | On oxygen -TB | On oxygen -TB | On oxygen -TB | | |

## ED PCT Vitals

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1406 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | -- -SJ BP unable to take-too low | -- | -- | 154/83 mmHg -SJ | 139/74 mmHg -SJ |
| Resp | 10 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |
| Temp | 37.2 °C (99 °F) -SJ | -- | -- | -- | 36.4 °C (97.5 °F) -SJ |
| Temp src | -- | -- | -- | -- | Bladder -SJ |
| SpO2 | 10 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |

| Row Name | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | 153/70 mmHg -SJ | 140/79 mmHg -SJ | -- | -- | ↓ 153/93 mmHg -MG |
| Pulse | -- | 118 -SJ | -- | -- | -- |
| Resp | 12 -SJ | 16 -SJ | 18 -VT | 18 -VT | 18 -MG |
| Temp | -- | 36 °C (96.8 °F) -SJ | -- | -- | 36 °C (96.8 °F) -MG |
| Temp src | -- | Bladder -SJ | -- | -- | Bladder -MG |
| SpO2 | 98 % -SJ | 100 % -SJ | 100 % -VT | 100 % -VT | 100 % -MG |

| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | 149/71 mmHg -JC | 119/59 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG | ↓ 165/109 mmHg -JC |
| Resp | 18 -JC | 18 -MG | 18 -VT | 18 -MG | 18 -JC |
| Temp | 36.4 °C (97.5 °F) -JC | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG | 36.5 °C (97.7 °F) -JC |
| Temp src | Bladder -JC | -- | Bladder -JC | Bladder -MG | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC |

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| BP | -- | ↓ 180/101 mmHg -JC | ↓ 140/91 mmHg -JC | 118/75 mmHg -JC | 145/87 mmHg -JC |
| Pulse | 134 -JS | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

140

### ED PCT Vitals (continued)

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
|---|---|---|---|---|---|
| Resp | 18 -JS | 16 -JC | 18 -JC | 18 -JC | 18 -JC |
| Temp | ~ | 35.8 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC | I 33.1 °C (91.6 °F) -JC |
| Temp src | ~ | Bladder -JC | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 99 % -JS | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 146/87 mmHg -JC | ~ | 149/88 mmHg -JC | 128/76 mmHg -BM | 133/83 mmHg -BM |
| Pulse | ~ | 69 -JS | ~ | ~ | ~ |
| Resp | 18 -JS | 18 -JS | ~ | 18 -BM | 18 -BM |
| Temp | I 33 °C (91.4 °F) -JC | ~ | I 33 °C (91.4 °F) -JC | I 33.3 °C (91.9 °F) -BM | I 32.6 °C (91 °F) -BM |
| Temp src | Bladder -JC | ~ | Bladder -JC | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -JC | 100 % -JS | ~ | 100 % -BM | ~ |

| Row Name | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 | 02/28/12 1400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 122/80 mmHg -BM | ~ | 132/85 mmHg -BM | ~ | 135/85 mmHg -BM |
| BP source | Right arm -BM | | | | |
| Resp | 18 -BM | ~ | ~ | ~ | 18 -BM |
| Temp | I 32.6 °C (90.7 °F) -BM | I 32.5 °C (90.5 °F) -BM | I 32.4 °C (90.3 °F) -BM | I 32.2 °C (90 °F) -BM | I 32 °C (89.6 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | ~ | 100 % -BM | ~ | 100 % -BM |

| Row Name | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1145 | 02/28/12 1130 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ~ | I 146/97 mmHg -BM | I 146/92 mmHg -BM | ~ | ~ |
| Pulse | ~ | ~ | ~ | 75 -JH | ~ |
| Resp | I 31.9 °C (89.4 °F) -BM | 18 -BM | 18 -BM | 18 -JH | ~ |
| Temp | Bladder -BM | I 31.6 °C (89.2 °F) -BM | I 31.5 °C (88.7 °F) -BM | ~ | I 31.4 °C (88.5 °F) -BM |
| Temp src | | Bladder -BM | Bladder -BM | ~ | Bladder -BM |
| SpO2 | ~ | 100 % -BM | 100 % -BM | 100 % -JH | ~ |

| Row Name | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | I 154/102 mmHg -BM | I 160/92 mmHg -BM | I 159/97 mmHg -BM | 159/88 mmHg -BM | |
| Resp | 18 -BM | 18 -BM | 18 -BM | 14 -BM | |
| Temp | I 31.3 °C (88.3 °F) -BM | I 31.2 °C (88.2 °F) -BM | I 31.3 °C (88.3 °F) -BM | I 32.2 °C (90 °F) -BM | I 31.6 °C (88.9 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| SpO2 | 100 % -BM | ~ | 100 % -BM | ~ -BM | 100 % -BM |

| Row Name | 02/28/12 0700 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0500 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | I 155/92 mmHg -JC | I 111/91 mmHg -JC | 146/87 mmHg -JC | I 144/93 mmHg -JC | 135/71 mmHg -JC |
| Resp | 14 -JC | 14 -JH | 14 -JC | 14 -JC | 14 -JC |
| Temp | I 31.9 °C (89.4 °F) -JC | ~ | I 32.3 °C (90.1 °F) -JC | I 31 °C (87.8 °F) -JC | I 32.5 °C (90.5 °F) -JC |
| Temp src | Bladder -JC | ~ | Bladder -JC | Bladder -JC | Bladder -JC |
| SpO2 | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 | 02/28/12 0300 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | 116/82 mmHg -JC | I 111/91 mmHg -JC | 118/75 mmHg -JC | 116/90 mmHg -JC | 80/81 mmHg -JC |
| Resp | ~ | 14 -JC | 14 -JC | 14 -JC | 14 -JC |
| Temp | ~ | ~ | ~ | ~ | I 32.5 °C (90.5 °F) -JC |
| Temp src | ~ | ~ | ~ | ~ | Bladder -JC |
| SpO2 | ~ | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0230 | 02/28/12 0215 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0025 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | I 63/41 mmHg -MG | I 168/113 mmHg -JC | I 256/148 mmHg -JC | I 209/121 mmHg -JC | ~ |
| Pulse | ~ | ~ | ~ | ~ | 72 -JS |
| Resp | 14 -MG | ~ | 18 -JC | 17 -JC | 18 -JS |
| Temp | ~ | ~ | I 31.6 °C (88.9 °F) -JC | I 32 °C (89.6 °F) -JC | ~ |
| Temp src | ~ | ~ | Bladder -JC | Bladder -JC | ~ |
| SpO2 | 100 % -MG | ~ | 100 % -JC | 100 % -JC | 100 % -JS |

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Height | ~ | 1.778 m (5' 10") -MG | ~ | ~ | ~ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**ED PCT Vitals (continued)**

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 |
|---|---|---|---|---|---|
| Actual or estimated | | Actual -MG | | | |
| BP | ↑170/28 mmHg -JC | ↑197/161 mmHg -JC | | ↑161/107 mmHg -CB | ↑173/115 mmHg -CB |
| Pulse | -- | -- | 88 -JS | 88 -CB | 87 -CB |
| Pulse source | | | | Monitor -CB | Monitor -CB |
| Resp | 21 -JC | 23 -JC | 27 -JS | ↓31 -CB | 24 -CB |
| Temp | ↓32.5 °C (90.5 °F) -JC | ↓32.7 °C (90.9 °F) -JC | -- | -- | ↓33.1 °C (91.6 °F) -EG |
| Temp src | Bladder -JC | Bladder -JC | | | Bladder -EG |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -CB | 100 % -CB |
| VITALS TIMER | | | | | |
| Re-set | -- | -- | -- | Yes -CB  VITALS ENTERED PER TELE TECH | Yes -CB  VITALS ENTERED PER TELE TECH |

| Row Name | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1848 | 02/27/12 1630 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| BP | ↑161/105 mmHg -CB | -- | 138/85 mmHg -RS | 140/55 mmHg -RS | 124/50 mmHg -MM |
| BP source | | | Right arm -RS | Right arm -RS | Right arm -MM |
| Pulse | 97 -CB | 91 -JP | 92 -RS | 108 -RS | 109 -MM |
| Pulse source | Monitor -CB | | Monitor -RS | Monitor -RS | Monitor -MM |
| Resp | 17 -CB | 14 -JP | 14 -RS | 30 -RS | 26 -MM |
| Temp | -- | -- | 34.3 °C (93.7 °F) -RS | 34.3 °C (93.7 °F) -RS | 34.9 °C (94.8 °F) -MM |
| Temp src | | | Bladder -RS | Bladder -RS | Bladder -MM |
| SpO2 | 100 % -CB | 100 % -JP | 100 % -RS | 100 % -RS | 100 % -MM |
| SpO2 | | | | | |
| Measured on | On oxygen -CB | | On oxygen -RS | On oxygen -RS | On oxygen -MM |
| Vitals comment | | | Pt intubated -RS | -- | |
| VITALS TIMER | | | | | |
| Re-set | Yes -CB | -- | Yes -RS | Yes -RS | Yes -MM |

| Row Name | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1229 | 02/27/12 1214 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Weight | -- | -- | -- | -- | 100 kg (220 lb 7.4 oz) -TB |
| Actual or estimated | -- | -- | -- | -- | Estimated by patient/family report -TB |
| BP | 111/51 mmHg -HA | 118/51 mmHg -MM | 109/41 mmHg -HA | -- | -- |
| BP source | | Right arm -MM | | | -- |
| Pulse | 132 -HA | 133 -MM | 130 -HA | 116 -JH | -- |
| Pulse source | Monitor -HA | Monitor -MM | Monitor -HA | | -- |
| Resp | -- | 22 -MM | -- | 17 -JH | -- |
| Temp | -- | 35.4 °C (95.7 °F) -MM | -- | -- | -- |
| Temp src | | Bladder -MM | | | -- |
| SpO2 | 100 % -HA | 98 % -MM | 100 % -HA | 98 % -JH | -- |
| SpO2 | | | | | |
| Measured on | -- | On oxygen -MM | -- | -- | -- |
| VITALS TIMER | | | | | |
| Re-set | -- | Yes -MM | -- | -- | -- |

| Row Name | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|
| **VITALS** | | | |
| BP | ↑64/17 mmHg -TB | 121/78 mmHg -TB | ↑89/55 mmHg -TB |
| Pulse | 97 -TB | 107 -TB | 120 -TB |
| Pulse source | Monitor -TB | Monitor -TB | Monitor -TB |
| Resp | 20 -TB | -- | 20 -TB |
| SpO2 | ↑71 % -TB | 100 % -TB | 100 % -TB |
| SpO2 | | | |
| Measured on | On oxygen -TB | On oxygen -TB | On oxygen -TB |

**Triage Plan**

| Row Name | 02/27/12 1208 |
|---|---|
| **TRIAGE PLAN** | |
| ESI acuity | 1 -AG |
| Triage Complete | Yes -AG |

**Mandatory Assessments**

| Row Name | 02/27/12 1214 |
|---|---|
| **TB SCREEN** | |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Mandatory Assessments (continued)**

| Row Name | 02/27/12 1214 |
|---|---|
| Negative TB screening | Yes -TB |

**FLU Screening**

| Row Name | 02/27/12 1214 |
|---|---|
| FLU SCREEN | |
| Flu-like illness | No -TB |

**Mandatory Assessments**

| Row Name | 02/27/12 1216 |
|---|---|
| IMMUNIZATIONS | |
| Tetanus received in last 5 years | Unknown -TB |
| NUTRITION | |
| Appears well nourished | Yes -TB |
| Possible Stroke | No -TB |
| ABUSE | |
| Is patient in a relationship or situation in which they feel scared, hurt or threatened | Appears well cared for -TB |
| SUICIDAL IDEATION | |
| Expresses suicidal ideation | Unable to assess -TB |

**ED Triage Arrival Data**

| Row Name | 02/27/12 1208 | 02/27/12 1154 |
|---|---|---|
| DISTRESS LEVEL | | |
| Distress Level | Severe -AG | |
| PRIMARY SURVEY | | |
| Airway | Other (comment) -AG Intubated | -- -TB intubated |
| Breathing | Assisted -AG | Assisted -TB |
| Circulation | No palpable pulses -AG | No palpable pulses;CPR -TB |
| AVPU | Unresponsive -AG | Unresponsive -TB |
| ARRIVAL | | |
| Mobility | Stretcher -AG | Stretcher -TB |
| Mode of Arrival | EMS -AG | -- |
| Ambulance Service | GEMS -AG | -- |
| EMS Pickup | Galveston -AG | -- |
| Referred by | Law enforcement -AG | -- |
| Escorted by | None -AG | -- |

**ED Triage Arrival Data**

| Row Name | 02/27/12 1214 |
|---|---|
| PTA TREATMENT | |
| PTA treatment | Backboard;CPR;Oxygen;Other (comment);Saline lock;IVF -TB |
| PTA treatment comments | Intubation -TB |

**ED Triage Arrival Data**

| Row Name | 02/27/12 1215 |
|---|---|
| MECHANISM OF INJURY | |
| Mechanism of Injury Comments | stunned (dry tazed) by sheriff office officer. -TB |

**General Assessment**

| Row Name | 02/29/12 0800 | 02/28/12 2000 | 02/28/12 0800 | 02/28/12 0700 | 02/27/12 2300 |
|---|---|---|---|---|---|
| GENERAL APPEARANCE | | | | | |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## General Assessment (continued)

| Row Name | 02/29/12 0800 | 02/28/12 2000 | 02/28/12 0800 | 02/28/12 0700 | 02/27/12 2300 |
|---|---|---|---|---|---|
| Orientation | Other (comment) -SJ | Other (comment) -JC Intubated and unresponsive | Other (comment) -BM | Other (comment) -BM mechanically ventilated. | Other (comment) -JC Intubated and unresponsive |
| Skin turgor | Rapid return (elastic) -SJ | Rapid return (elastic) -JC | Rapid return (elastic) -BM | -- | Rapid return (elastic) -JC |
| Mucous membranes | Pink -SJ | Pink -JC | Pink -BM | -- | Pink;Moist -JC |
| Global skin color | Appropriate for race -SJ | Appropriate for race -JC | Appropriate for race -BM | -- | Appropriate for race -JC |
| Skin temp and moisture | Cool -SJ | Cool -JC | Cool -BM | -- | Cool;Clammy -JC |

| Row Name | 02/27/12 1828 | 02/27/12 1819 | 02/27/12 1809 | 02/27/12 1208 | 02/27/12 1164 |
|---|---|---|---|---|---|
| **PRIMARY SURVEY** | | | | | |
| Airway | -- | -- | -- | Other (comment) -AG Intubated | -- -TB Intubated |
| Breathing | -- | -- | -- | Assisted -AG | Assisted -TB |
| Circulation | -- | -- | -- | No palpable pulses -AG | No palpable pulses;CPR -TB |
| AVPU | -- | -- | -- | Unresponsive -AG | Unresponsive -TB |
| **GENERAL APPEARANCE** | | | | | |
| Orientation | -- | -- | Disoriented to person;Disoriented to place;Disoriented to time;Disoriented to situation;Other (comment) -RS Unresponsive | -- | Other (comment) -TB unable to assess unresponsive |
| Mobility | -- | -- | -- | Stretcher -AG | Stretcher -TB |
| Skin turgor | -- | Rapid return (elastic) -RS | -- | -- | Rapid return (elastic) -TB |
| Mucous membrane | -- | Pink;Moist -RS | -- | -- | Dry;Pink -TB |
| Global skin color | -- | Appropriate for race -RS | -- | -- | Appropriate for race -TB |
| Skin temp and moisture | -- | Cool;Clammy -RS | -- | -- | Warm -TB |
| **REASSESSMENT STATUS** | | | | | |
| General reassessment | -- | -- | -- | -- | New nurse -TB |

## ED Bio Bed Request

| Row Name | 02/27/12 2153 | 02/27/12 1700 |
|---|---|---|
| **BED REQUEST STATUS** | | |
| Type of bed requested | ICU -JC | ICU -PF |
| Bed request status | Assigned -JC | Requested -PF |
| Bed assignment | 4B bed 2 -JC | -- |
| Bed request comment | -- | MPU -PF |

## Teaching Topics

| Row Name | 02/27/12 2232 | 02/27/12 1216 |
|---|---|---|
| **BARRIERS TO LEARNING** | | |
| Barriers to learning | Cognitive -MH | Cognitive -TB |
| Barriers to learning comments | *Reviewed with the family -MH | |
| **LANGUAGE** | | |
| Preferred language for discussing healthcare for the patient or minor patient's parent / guardian | English -MH | English -TB |
| Interpreter required | No -MH | No -TB |
| **LEARNING PREFERENCE** | | |
| Learning preference | | Listening -TB |
| **TEACHING TOPICS** | | |
| Readiness to learn | Unreceptive -MH | Other (comment) -TB |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

144

Teaching Topics (continued)

| Row Name | 02/27/12 2232 | 02/27/12 1216 |
|---|---|---|
| Teaching topics | Plan of care;ED process & procedures -MH | -- |
| Patient teaching | Departed with belongings;Admit plan of care reviewed -MH | |

Family Support

| Row Name | 02/27/12 2250 | 02/27/12 2120 | 02/27/12 1257 |
|---|---|---|---|
| **CRITICAL CARE FAMILY SUPPORT** | | | |
| Type of intervention | Code -AM | Code -AM | Code -CM |
| People present | Spouse -AM | | Spouse;Parents;Sibling (s) -CM |
| Action taken | Escorted to ICU;Escorted to family room;Provided support -AM | Provided support -AM | Provided support;Escorted to family room -CM |

Discharge Condition

| Row Name | 02/27/12 2232 |
|---|---|
| **DISCHARGE CONDITION** | |
| Discharge Condition | Stable for transfer -MH |
| Mobility at Discharge | Stretcher via ED staff -MH |
| Mode of Discharge | ED RN;PCT -MH |

Patient Belongings

| Row Name | 02/27/12 2232 |
|---|---|
| **PERSONAL BELONGINGS** | |
| Belonging Type | Clothes -MH |
| Disposition of Items | Given to family (name) -MH |

Spiritual Consultation Screen Nsg

| Row Name | 02/26/12 0030 |
|---|---|
| **SPIRITUAL / CULTURAL** | |
| Religious preference | Baptist -MG |
| **ASSISTANCE** | |
| Hospital stay may affect spiritual and/or cultural practices and/or beliefs | No -MG |
| Help needed to maintain spiritual and/or cultural strength | None -MG |
| Pastoral Care Consulted | Yes -MG |
| **COMPLETION / REASSESSMENT** | |
| Spiritual / Cultural assessment complete | Yes -MG |
| Reassessment attempts required | No -MG |

ID Victims of Assault, Abuse, Neglect

| Row Name | 02/26/12 0514 |
|---|---|
| **ASSAULT, ABUSE OR NEGLECT SCREEN** | |
| Afraid of anyone at home | Unable to assess -JC |
| Have you and/or your child been hit or slapped in the past year | Unable to assess -JC |
| Touched in a manner that made you uncomfortable | Unable to assess -JC |
| Not receiving enough to eat/drink | Unable to assess -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

145

ID Victims of Assault, Abuse, Neglect (continued)

| Row Name | 02/28/12 0514 |
|---|---|
| Concerned about receiving assistance | Unable to assess -JC |
| **ASSESSMENT** | |
| Physical or behavioral signs of assault, abuse or neglect | None -JC |
| **NOTIFICATION** | |
| Attending Faculty Notification | Unable to assess -JC Incomplete screening at this time |
| **COMPLETION / REASSESSMENT** | |
| Assault, abuse or neglect assessment complete | No -JC |
| Reassessment attempts required | Yes -JC |

Nutrition Screening

| Row Name | 02/27/12 2300 | 02/27/12 1214 |
|---|---|---|
| **HEIGHT AND WEIGHT** | | |
| Height | 1.778 m (5' 10") -MG | -- |
| Weight | -- | 100 kg (220 lb 7.4 oz) -TB |
| **NUTRITION ADULT** | | |
| Patient Age 17 years or older | -- | Yes -MG |
| Usual Weight | -- | 108.863 kg (240 lb) -MG |
| Percent weight difference | -- | -8.1 % -MG |
| If greater than 5 % LOSS, is the loss unplanned AND within one month | -- | No -MG |
| BMI range | -- | 19 kg/m2 or greater -MG |
| 3 or more consecutive days of vomiting and/or diarrhea AND inability to maintain normal eating and/or drinking habits | -- | No -MG |
| SEVERE food allergies, intolerance and/or avoidance | -- | No -MG |
| Cultural and/or religious diet considerations | -- | No -MG |
| Difficulty swallowing (NEW ONSET or WORSENING) | -- | No -MG |
| Receiving TPN or tube feeding prior to admission | -- | No -MG |
| Admission related to dietary compliance | -- | No -MG |
| Total Braden less than 16 AND Braden nutrition score 1 or less | -- | Yes -MG |
| Nutrition consulted | -- | Yes -MG |
| Nutrition consult date | -- | 2/28/12 -MG |
| Nutrition consult time | -- | 0028 -MG |
| **NUTRITION PEDI** | | |
| Patient 18 years or less? | -- | No -MG |
| **COMPLETION / REASSESSMENT** | | |
| Nutrition screen complete | -- | Yes -MG |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**Nutrition Screening (continued)**

| Row Name | 02/27/12 2300 | | 02/27/12 1214 |
|---|---|---|---|
| Reassessment attempts required | -- | | No -MG |

**Admission Pain Assessment**

| Row Name | 02/28/12 0029 |
|---|---|
| PAIN HISTORY | |
| Acute or chronic pain prior to admission? | No/denies -MG |
| COMPLETION / REASSESSMENT | |
| Pain assessment complete | Yes -MG |
| Reassessment attempts required | No -MG |

**Patient Information Neg**

| Row Name | 02/28/12 0024 |
|---|---|
| ADMISSION INFORMATION | |
| Admitted from | Emergency Dept. -MG |
| Arrived on unit date | 02/27/12 -MG |
| Arrived on unit time | 2250 -MG |
| Physician notified | Dr McCracken -MG |
| Date notified | 02/28/12 -MG |
| Time notified | 2250 -MG |
| PATIENT INFORMATION | |
| Exposure to communicable disease within last 21 days | No -MG |
| Preferred language for discussing healthcare for the patient or minor patient's parent / guardian | English -MG |
| Reading ability | Able to read -MG |
| Learning preferences | Verbal;Written;Demonstration -MG |
| Occupation | unemployed -MG |
| Highest level of education | High School -MG |
| Emergency contact | Yes -MG |
| Contact name | Sabrina Allen -MG |
| Relationship | wife -MG |
| Cell phone | 409-996-5184 -MG |
| Tobacco use (including dipping) within last 12 months | Unable to assess -MG |
| Provided tobacco avoidance brochure | Attempt later -MG |
| Disposition of valuables sheet completed | Yes -MG |
| Provided Patient Rights brochure | Attempt later -MG |
| COMPLETION / REASSESSMENT | |
| General info assessment complete | Yes -MG |
| Reassessment attempts required | Yes -MG |

**Discharge Planning**

| Row Name | 02/28/12 0030 |
|---|---|
| DISCHARGE PLANNING | |
| Planned location to go upon discharge | Home -MG |
| Someone to assist after discharge | Yes, same as emergency contact -MG |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**Discharge Planning (continued)**

| Row Name | 02/28/12 0030 |
|---|---|
| Someone to provide transportation at discharge | Yes, same as emergency contact -MG |
| Medical equipment used prior to admission | None -MG |
| Receiving home health prior to admission | No -MG |
| **COMPLETION / REASSESSMENT** | |
| Disch planning assessment complete | Yes -MG |
| Reassessment attempts required | No -MG |

**Advanced Directives and Guardianship Nsg**

| Row Name | 02/28/12 0026 |
|---|---|
| **ADVANCE DIRECTIVES** | |
| Directive to Physician and/or Living Will | No -MG |
| **OUT OF HOSPITAL DNR** | |
| Out of Hospital DNR | No -MG |
| **ATTORNEY INFORMATION** | |
| Medical Power of Attorney (MPOA) | No -MG |
| Power of Attorney (POA) | No -MG |
| **ADDITIONAL ADVANCED DIRECTIVE INFORMATION** | |
| Patient requests additional information | No -MG |
| **GUARDIANSHIP** | |
| Legal guardian | No -MG |
| **COMPLETION / REASSESSMENT** | |
| Advance directives assessment complete | Yes -MG |
| Reassessment attempts required | No -MG |

**Functional Assessment Adult Nsg**

| Row Name | 02/28/12 0026 |
|---|---|
| **MOBILITY / ADL** | |
| Mobility prior to admission | Ambulatory -MG |
| New onset or decline in mobility prior to admission | No -MG |
| Assistive device prior to admission | None -MG |
| Limitations performing routine activities prior to admission | No -MG |
| **SPEECH / COMMUNICATION / SWALLOWING** | |
| Difficulty communicating needs | No -MG |
| Coughs or chokes DAILY when eating or drinking | No -MG |
| Change in memory or thought process | No -MG |
| **SENSORY** | |
| Vision difficulty | No -MG |
| Vision aids | None -MG |
| Hearing difficulty | No -MG |
| Hearing aid(s) | None -MG |
| Dentures | None -MG |
| **COMPLETION / REASSESSMENT** | |
| Functional screen complete | Yes -MG |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

148

**Functional Assessment Adult Neg (continued)**

| Row Name | 02/28/12 0026 | | | | |
|---|---|---|---|---|---|
| Reassessment attempts required | No -MG | | | | |

**Daily Care**

| Row Name | 02/29/12 1533 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1405 | 02/29/12 1400 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | -- | -- | -- | -- | Calm -SJ |
| Ambu bag at bedside | -- | -- | -- | Yes -VT | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | Mouth swabbed -VT | -- |
| Suction | -- | -- | -- | (7) Mouth suctioned -VT | -- |
| Level of assistance | -- | -- | -- | Maximum assist -VT | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | -- | -- | -- | -- | family -SJ |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Time of cardiac death called by Dr. Welch -SJ | Extubated patient. Sats dropping to 60's, family in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in waiting room and wife stated that she wanted to withdrawl and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | -- | -- |

| Row Name | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0845 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -SJ | -- | <3 -SJ | -- |
| Assessment type | -- | Routine/pre-intervention -SJ | -- | Routine/pre-intervention -SJ | -- |
| Comfortable | -- | Yes -SJ | -- | Yes -SJ | -- |
| Patient currently in pain | -- | Presumed no -SJ | -- | Presumed no -SJ | -- |
| Rating | -- | Unable to rate (comment) -SJ | -- | Unable to rate (comment) -SJ | -- |
| Scale used | -- | Physiologic signs -SJ | -- | Physiologic signs -SJ | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | -- | Calm -SJ | Calm -SJ | Calm -SJ | -- |
| Arm bands on | -- | -- | -- | ID;Fall -SJ | -- |
| Cell light within reach | -- | -- | -- | Unable to use -SJ | -- |
| Bed in lowest position | -- | -- | -- | Yes -SJ | -- |
| Bed wheels locked | -- | -- | -- | Yes -SJ | -- |
| Siderails up | -- | -- | -- | 3/4 -SJ | -- |
| Bed exit alarm on | -- | -- | -- | NA -SJ | -- |
| Wall-suction | -- | -- | -- | At bedside;Functional -SJ | -- |
| Ambu bag at bedside | -- | -- | -- | Yes -SJ | Yes -VT |
| Other safe environment | -- | -- | -- | Yes -SJ | -- |
| **PATIENT PLAN OF CARE EVALUATION** | | | | | |
| Progress towards established goals | -- | -- | -- | Not progressing as expected (see comment) -SJ Patient has no neurological function | -- |
| **NUTRITION** | | | | | |
| NPO | -- | -- | -- | Yes -SJ | -- |
| NPO Reason | -- | -- | -- | Medical condition -SJ | -- |
| Nutrition method | -- | -- | -- | IV;Maintenance fluid -SJ | -- |
| **ACTIVITY** | | | | | |
| Activity | -- | -- | -- | Bedrest -SJ | -- |
| Level of assistance | -- | -- | -- | Requires two caregivers -SJ | -- |
| Assistive device | -- | -- | -- | None -SJ | -- |
| Distance ambulated | -- | -- | -- | 0 -SJ | -- |
| Mobility tolerance | -- | -- | -- | Other (comment) -SJ | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

**Daily Care (continued)**

| Row Name | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0845 |
|---|---|---|---|---|---|
| Repositioned | -- | -- | -- | Supine -SJ | -- |
| Repositioning device | -- | -- | -- | Pillow -SJ | -- |
| Bed/surface | -- | -- | -- | Special mattress (describe) -SJ Kin air | -- |
| Head of bed elevated (in degrees) | -- | -- | -- | HOB > 30 -SJ | -- |
| Heels/feet | -- | -- | -- | Bilateral;Heels elevated -- off bed -SJ | -- |
| Range of motion | -- | -- | -- | Passive;All extremities -- SJ | -- |
| Number transfers | -- | -- | -- | 0 -SJ | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | Teeth brushed;Yankauer changed;Mouth moisturizer;Mouth swabbed -SJ | -- |
| Suction | -- | -- | -- | (7) Mouth suctioned;(14) Subglottic suction -SJ | -- |
| Level of assistance | -- | -- | -- | Maximum assist -SJ | -- |
| **PRECAUTIONS** | | | | | |
| Precautions (7 point) | -- | -- | -- | None -SJ | -- |
| Precautions (other) | -- | -- | -- | None -SJ | -- |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | -- | -- | -- | Yes -SJ | -- |
| **ALARMS** | | | | | |
| Alarms individualized to patient condition | -- | -- | -- | Yes -SJ | -- |
| Alarms set to patient parameters | -- | -- | -- | Yes -SJ | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | -- | CBC;Cardiac enzymes;Chemistry tests;Coagulation tests -SJ | -- |
| Collection method | -- | -- | -- | Central Catheter (14) -SJ | -- |
| **MISCELLANEOUS DEVICES** | | | | | |
| Miscellaneous Devices | -- | -- | -- | No -SJ | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | -- | family @ bs -SJ | family @ bs -SJ | mom @ bs -SJ | -- |
| Visitation restrictions | -- | -- | -- | No -SJ | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Family Meeting to Discuss fall of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawl -SJ | -- | -- | Apnea test done this morning. Pt retaining CO2 and taking 0 breaths -SJ | -- |

| Row Name | 02/29/12 0400 | 02/29/12 0200 | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0000 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | <3 -JC |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | Routine/pre-intervention -JC |
| Comfortable | Yes -JC | -- | -- | -- | Yes -JC |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | Presumed no -JC |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | Unable to rate (comment) -JC |
| Scale used | Physiologic signs -JC | -- | -- | -- | Physiologic signs -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**Daily Care (continued)**

| Row Name | 02/29/12 0400 | 02/29/12 0200 | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0000 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | Calm;Other (comment) -JC unresponsive | Calm;Other (comment) -JC unresponsive | -- | -- | Calm;Other (comment) -JC unresponsive |
| Ambu bag at bedside | Yes -JC | Yes -JC | Yes -JC | Yes -JS | |
| **ACTIVITY** | | | | | |
| Mobility tolerance | -- | -- | -- | -- | Other (comment) -JC mobility containdicated at this time |
| Repositioned | Supine -JC | Supine -JC | -- | -- | Supine -JC |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | Yankauer changed -JC | -- | -- |
| Suction | -- | -- | (?) Mouth suctioned -JC | (?) Mouth suctioned -JS | -- |
| Level of assistance | -- | -- | Maximum assist -JC | Maximum assist -JS | -- |
| **SKIN CARE** | | | | | |
| Skin care | -- | -- | Perineal spray -JC | -- | -- |
| **HYGIENE** | | | | | |
| Hygiene | -- | -- | Bathed -JC | -- | -- |
| Linen Change | -- | -- | All linens -JC | -- | -- |
| Level of assistance | -- | -- | Maximum assist -JC | -- | -- |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | Yes -JC | Yes -JC | -- | -- | Yes -JC |
| **ALARMS** | | | | | |
| Alarms individualized to patient condition | Yes -JC | Yes -JC | -- | -- | Yes -JC |
| Alarms set to patient parameters | Yes -JC | Yes -JC | -- | -- | Yes -JC |
| **LABS** | | | | | |
| Labs sent | -- | -- | -- | -- | CBC;Cardiac enzymes;Chemistry tests;Coagulation tests -JC |
| Collection method | -- | -- | -- | -- | Central Catheter (14) -JC |
| **MISCELLANEOUS INTERVENTIONS** | | | | | |
| Cooling blanket | -- | -- | Removed -JC | -- | -- |
| Warming blanket | -- | -- | Removed -JC | -- | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | -- | -- | -- | -- | wife at bedside -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | Dr. McCracken -JC | -- | -- |
| Notification method | -- | -- | In person -JC | -- | -- |
| Notification reason | -- | -- | Condition update -JC | -- | -- |

| Row Name | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1908 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -JC | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -JC | -- |
| Comfortable | -- | -- | -- | Yes -JC | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -JC | -- |
| Rating | -- | -- | -- | Unable to rate (comment) -JC | -- |
| Scale used | -- | -- | -- | Physiologic signs -JC | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | Calm;Other (comment) -JC unresponsive | Calm;Other (comment) -JC unresponsive | Calm;Other (comment) -JC unresponsive | Calm;Other (comment) -JC unresponsive | -- |
| Arm bands on | -- | -- | -- | ID;Fall -JC | -- |
| Call light within reach | -- | -- | -- | Unable to use -JC | -- |
| Bed in lowest position | -- | -- | -- | Yes -JC | -- |
| Bed wheels locked | -- | -- | -- | Yes -JC | -- |
| Siderails up | -- | -- | -- | 3/4 -JC | -- |
| Bed exit alarm on | -- | -- | -- | NA -JC | -- |
| Wall-suction | -- | -- | -- | At bedside;Functional -JC | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

151

**Daily Care (continued)**

| Row Name | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1908 |
|---|---|---|---|---|---|
| Ambu bag at bedside | -- | -- | -- | Yes -JC | Yes -JS |
| Other safe environment | -- | -- | -- | Yes -JC | |
| **PATIENT PLAN OF CARE EVALUATION** | | | | | |
| Progress towards established goals | -- | -- | -- | Progressing as expected -JC | -- |
| **NUTRITION** | | | | | |
| NPO | -- | -- | -- | Yes -JC | -- |
| NPO Reason | -- | -- | -- | Medical condition -JC | -- |
| Nutrition method | -- | -- | -- | IV;Maintenance fluid - JC | -- |
| Nutrition tolerance | -- | -- | -- | Tolerates well -JC | -- |
| **ACTIVITY** | | | | | |
| Activity | -- | -- | -- | Bedrest with restriction -JC | -- |
| Mobility tolerance | -- | -- | -- | Other (comment) -JC mobility contraindicated at this time | -- |
| Repositioned | -- | Supine -JC | -- | Supine -JC | -- |
| Bed/surface | -- | -- | -- | Special mattress (describe) -JC | -- |
| Head of bed elevated (in degrees) | -- | -- | -- | HOB > 30 -JC | -- |
| Heels/feet | -- | -- | -- | Heels elevated off bed - JC | -- |
| Range of motion | -- | -- | -- | Passive;All extremities - JC | -- |
| **PRECAUTIONS** | | | | | |
| Precautions (7 point) | -- | -- | -- | None -JC | -- |
| Precautions (other) | -- | -- | -- | None -JC | -- |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | -- | -- | -- | Yes -JC | -- |
| **ALARMS** | | | | | |
| Alarms individualized to patient condition | -- | -- | -- | Yes -JC | -- |
| Alarms set to patient parameters | -- | -- | -- | Yes -JC | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | -- | Chemistry tests -JC | -- |
| Collection method | -- | -- | -- | Central Catheter (14) - JC | -- |
| **MISCELLANEOUS INTERVENTIONS** | | | | | |
| Miscellaneous interventions | -- | -- | -- | Yes -JC | -- |
| Warming blanket | -- | -- | -- | -- | Applied -JC |
| **MISCELLANEOUS DEVICES** | | | | | |
| Miscellaneous Devices | -- | -- | -- | Yes -JC | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | -- | friends at bedside -JC | family at bedside -JC | wife and family -JC | -- |
| Visitation restrictions | -- | -- | -- | No -JC | -- |
| **RN REVIEW** | | | | | |
| RN Review | -- | -- | -- | Vitals;Pain Rating -JC | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | Dr. McCracken -JC | Dr. McCracken -JC | Dr. Shaheen -JC | -- | -- |
| Notification method | In person -JC | In person -JC | In person -JC | -- | -- |
| Notification reason | Other (comment) -JC low urine output | Other (comment) -JC low urine output | Other (comment) -JC low urine output | -- | -- |

| Row Name | 02/28/12 1803 | 02/28/12 1730 | 02/28/12 1715 | 02/28/12 1600 | 02/28/12 1400 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -BM | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -BM | -- |
| Comfortable | -- | -- | -- | Yes -BM | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -BM | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 126

Printed at 4/13/12 3:34 PM

### Daily Care (continued)

| Row Name | 02/28/12 1803 | 02/28/12 1730 | 02/28/12 1715 | 02/28/12 1600 | 02/28/12 1400 |
|---|---|---|---|---|---|
| Rating | -- | -- | -- | Unable to rate (comment) -BM | |
| Scale used | -- | -- | -- | Physiologic signs -BM | -- |
| **ACTIVITY** | | | | | |
| Repositioned | -- | -- | -- | Supine -BM | Supine -BM |
| Bed/surface | -- | -- | -- | Special mattress (describe) -BM | Special mattress (describe) -BM |
| Head of bed elevated (in degrees) | -- | -- | -- | HOB > 30 -BM | HOB > 30 -BM |
| Heels/feet | -- | -- | -- | Heels elevated off bed - BM | Heels elevated off bed - BM |
| **POCT RESULTS** | | | | | |
| POCT Blood Glucose | 154 | -- | -- | -- | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | CBC;Chemistry tests;Cardiac enzymes;Coagulation tests -BM | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C.  -BM | -- | -- | -- |

| Row Name | 02/28/12 1215 | 02/28/12 1200 | 02/28/12 1145 | 02/28/12 1000 | 02/28/12 0947 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -BM | -- | -- | -- |
| Assessment type | -- | Routine/pre-intervention -BM | -- | -- | -- |
| Comfortable | -- | Yes -BM | -- | -- | -- |
| Patient currently in pain | -- | Presumed no -BM | -- | -- | -- |
| Rating | -- | Unable to rate (comment) -BM | -- | -- | -- |
| Scale used | -- | Physiologic signs -BM | -- | -- | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Ambu bag at bedside | -- | -- | Yes -JH | -- | -- |
| **ACTIVITY** | | | | | |
| Repositioned | -- | Supine -BM | -- | Supine -BM | -- |
| Bed/surface | -- | Special mattress (describe) -BM | -- | Special mattress (describe) -BM | -- |
| Head of bed elevated (in degrees) | -- | HOB > 30 -BM | -- | HOB > 30 -BM | -- |
| Heels/feet | -- | Heels elevated off bed - BM | -- | Heels elevated off bed - BM | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | Lip moisturizer applied -JH | -- | -- |
| **POCT RESULTS** | | | | | |
| POCT Blood Glucose | 167 | -- | -- | -- | -- |
| POCT Blood Glucose (manual) | -- | 167 mg/dL -BM | -- | -- | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | -- | Cardiac enzymes;Chemistry tests;Coagulation tests;CBC -BM | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | Dr. De Los Santos -BM | -- | -- | -- |
| Notification method | -- | In person -BM | -- | -- | -- |
| Notification reason | -- | Lab results -BM | -- | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | -- | -- | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

153

Daily Care (continued)

| Row Name | 02/28/12 0800 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0545 | 02/28/12 0500 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -BM | | | | |
| Assessment type | Routine/pre-intervention -BM | -- | -- | -- | -- |
| Comfortable | Yes -BM | -- | -- | -- | -- |
| Patient currently in pain | Presumed no -BM | -- | -- | -- | -- |
| Rating | Unable to rate (comment) -BM | | -- | | -- |
| Scale used | Other (comment) -BM non-responsive | | -- | | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | Other (comment) -BM unresponsive | -- | Calm;Bed -JC | | Calm;Bed -JC |
| Arm bands on | ID;Fall -BM | | -- | | -- |
| Call light within reach | Unable to use -BM | | -- | | -- |
| Bed in lowest position | Yes -BM | | -- | | -- |
| Bed wheels locked | Yes -BM | | -- | | -- |
| Siderails up | 3/4 -BM | | -- | | -- |
| Bed exit alarm on | NA -BM | | -- | | -- |
| Wall-suction | At bedside;Functional - -BM | | -- | | -- |
| Ambu bag at bedside | Yes -BM | Yes -JH | -- | | -- |
| **NUTRITION** | | | | | |
| NPO | Yes -BM | | -- | | -- |
| NPO Reason | Medical condition -BM | | -- | | -- |
| Nutrition method | IV;Maintenance fluid -BM | | -- | | -- |
| **ACTIVITY** | | | | | |
| Activity | Bedrest -BM | | -- | | -- |
| Level of assistance | Other (comment) -BM patient unresponsive | -- | -- | -- | -- |
| Repositioned | Supine -BM Minimum stimulation | | -- | | -- |
| Bed/surface | Special mattress (describe) -BM Kinair | | -- | | -- |
| Head of bed elevated (in degrees) | HOB > 30 -BM | | -- | | -- |
| Heels/feet | Heels elevated off bed - -BM | | -- | | -- |
| Range of motion | Passive;All extremities --- BM | | -- | | -- |
| **ORAL CARE** | | | | | |
| Oral care | Lip moisturizer applied -BM | | -- | | -- |
| Suction | (?) Mouth suctioned -BM | | -- | | -- |
| Level of assistance | Maximum assist -BM | | -- | | -- |
| **PRECAUTIONS** | | | | | |
| Precautions (7 point) | None -BM | | -- | | -- |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | Yes -BM | | -- | | -- |
| **ALARMS** | | | | | |
| Alarms individualized to patient condition | Yes -BM | | -- | | -- |
| Alarms set to patient parameters | Yes -BM | | -- | | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | Other (comment) -JC DIC panel | | -- |
| Collection method | -- | -- | Central Catheter (14) -JC | | -- |
| **MISCELLANEOUS INTERVENTIONS** | | | | | |
| Miscellaneous Interventions | Yes -BM | | -- | | -- |
| **MISCELLANEOUS DEVICES** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

154

Daily Care (continued)

| Row Name | 02/28/12 0800 | 02/28/12 0821 | 02/28/12 0800 | 02/28/12 0545 | 02/28/12 0500 |
|---|---|---|---|---|---|
| Miscellaneous Devices | Yes -BM Hypothermia unit. | -- | -- | -- | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | wife, family -BM | -- | wife at bedside -JC | -- | -- |
| Visitation restrictions | No -BM | -- | No -JC | | |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | -- | Dr. McCracken -JC | Dr. McCracken -JC |
| Notification method | -- | -- | -- | In person -JC | In person -JC |
| Notification reason | -- | -- | -- | Condition update -JC unequal fixed pupils | Other (comment) -JC low urine output |

| Row Name | 02/28/12 0450 | 02/28/12 0400 | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0200 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -JC | -- | -- | -- |
| Assessment type | -- | Routine/pre-intervention -JC | -- | -- | -- |
| Comfortable | -- | Yes -JC | -- | -- | -- |
| Patient currently in pain | -- | Presumed no -JC | -- | -- | -- |
| Rating | -- | Unable to rate (comment) -JC intubated and unresponsive | -- | -- | -- |
| Scale used | -- | Physiologic signs -JC | -- | | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | -- | Calm;Bed -JC | Calm;Bed -JC | | Calm;Bed -JC |
| **ACTIVITY** | | | | | |
| Repositioned | -- | Supine -JC mobility contraindicated while on hypothermia therapy | -- | -- | Supine -JC mobility contraindicated while on hypothermia therapy |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | -- | Yes -JC | -- | -- | -- |
| **ALARMS** | | | | | |
| Alarms individualized to patient condition | -- | Yes -JC | -- | -- | -- |
| Alarms set to patient parameters | -- | Yes -JC | -- | -- | -- |
| **LABS** | | | | | |
| Labs sent | -- | -- | -- | -- | Blood culture;CBC;Cardiac enzymes;Chemistry tests;Coagulation tests -JC |
| Collection method | -- | -- | -- | -- | Central Catheter (14) -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | Dr. McCracken -JC | -- | -- | Dr McCracken -MG | Dr. McCracken -JC |
| Notification method | In person -JC | -- | -- | In person -MG | In person -JC |
| Notification reason | Other (comment) -JC low urine output | -- | -- | Vital signs out of parameters -MG | Vital signs out of parameters -JC |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC | Pt hypotensive. Sedation stopped. MD notified -MG | -- |

| Row Name | 02/28/12 0100 | 02/28/12 0045 | 02/28/12 0030 | 02/28/12 0025 | 02/28/12 0015 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | Calm;Bed -JC | -- | -- | -- | -- |
| Ambu bag at bedside | -- | -- | -- | Yes -JS | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | none -JC | 2 friends -JC | 2 sisters in law -JC | -- | wife and sister -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | Dr. McCracken -JC | -- | -- | -- | -- |
| Notification method | In person -JC | -- | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

155

**Daily Care (continued)**

| Row Name | 02/28/12 0100 | 02/28/12 0045 | 02/28/12 0030 | 02/28/12 0026 | 02/28/12 0016 |
|---|---|---|---|---|---|
| Notification reason | Vital signs out of parameters -JC | -- | | | |

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | <3 -JC | -- | -- | -- |
| Assessment type | Routine/pre-Intervention -JC | Routine/pre-Intervention -JC | -- | -- | -- |
| Comfortable | Yes -JC | Yes -JC | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | Presumed no -JC | -- | -- | -- |
| Rating | Unable to rate (comment) -JC | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | Physiologic signs -JC | Physiologic signs -JC | -- | -- | -- |
| **SAFE ENVIRONMENT** | | | | | |
| Observation Checks | Calm;Bed -JC | Calm;Bed -JC | -- | -- | -- |
| Arm bands on | -- | ID;Fall -JC | -- | -- | -- |
| Call light within reach | -- | Unable to use -JC | -- | -- | -- |
| Bed in lowest position | -- | Yes -JC | -- | -- | -- |
| Bed wheels locked | -- | Yes -JC | -- | -- | -- |
| Siderails up | -- | 3/4 -JC | -- | -- | -- |
| Bed exit alarm on | -- | No -JC | -- | -- | -- |
| Wall-suction | -- | Functional;At bedside -- -JC | -- | -- | -- |
| Ambu bag at bedside | -- | Yes -JC | Yes -JS | -- | Yes -JP |
| Other safe environment | -- | Yes -JC | -- | -- | -- |
| **PATIENT PLAN OF CARE EVALUATION** | | | | | |
| Progress towards established goals | -- | Progressing as expected -JC | -- | -- | -- |
| **NUTRITION** | | | | | |
| NPO | -- | Yes -JC | -- | -- | -- |
| NPO Reason | -- | Medical condition -JC | -- | -- | -- |
| Nutrition method | -- | IV;Maintenance fluid -JC | -- | -- | -- |
| Nutrition tolerance | -- | Tolerates well -JC | -- | -- | -- |
| **ACTIVITY** | | | | | |
| Activity | -- | Bedrest with restriction -- -JC | -- | -- | -- |
| Mobility tolerance | -- | Other (comment) -JC mobility contraindicated while on hypothermia therapy | -- | -- | -- |
| Repositioned | Supine -JC mobility contraindicated while on hypothermia therapy | Supine -JC mobility contraindicated while on hypothermia therapy | -- | -- | -- |
| Bed/surface | -- | Special mattress (describe) -JC kin air | -- | -- | -- |
| Head of bed elevated (in degrees) | -- | HOB > 30 -JC | -- | -- | -- |
| Heels/feet | -- | Bilateral;Heels elevated -- off bed -JC | -- | -- | -- |
| Range of motion | -- | Passive;All extremities -- JC | -- | -- | -- |
| Number transfers | -- | 1 -JC | -- | -- | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | Yankauer changed -JC -- | -- | -- | -- |
| Suction | -- | (7) Mouth suctioned -JC -- | -- | -- | -- |
| Level of assistance | -- | Maximum assist -JC | -- | -- | -- |
| **PRECAUTIONS** | | | | | |
| Precautions (7 point) | -- | None -JC | -- | -- | -- |
| Precautions (other) | -- | None -JC | -- | -- | -- |
| **TELEMETRY DETAILS** | | | | | |
| Telemetry monitor on | -- | Yes -JC | -- | -- | -- |
| **ALARMS** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**Daily Care (continued)**

| Row Name | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 |
|---|---|---|---|---|---|
| Alarms individualized to patient condition | -- | Yes -JC | -- | -- | -- |
| Alarms set to patient parameters | -- | Yes -JC | -- | -- | -- |
| **LABS** | | | | | |
| Labs sent | -- | Blood culture;Urine Culture -JC | -- | -- | -- |
| Collection method | -- | Venipuncture (7);Urinary catheter (7) -JC | -- | -- | -- |
| **MISCELLANEOUS INTERVENTIONS** | | | | | |
| Miscellaneous Interventions | -- | Yes -JC | -- | -- | -- |
| Cooling blanket | -- | Applied -JC | -- | -- | -- |
| **MISCELLANEOUS DEVICES** | | | | | |
| Miscellaneous Devices | -- | No -JC | -- | -- | -- |
| **FAMILY/CLERGY/SIGNIFICANT OTHER COMMUNICATION** | | | | | |
| Family/clergy/SO visitation | Wife and mother -JC | -- | -- | -- | -- |
| Visitation restrictions | No -JC | -- | -- | -- | -- |
| **RN REVIEW** | | | | | |
| RN Review | Vitals;Pain Rating;I/O -JC | Vitals -JC | -- | -- | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | Dr. McCracken -JC | -- | -- | -- |
| Notification method | -- | In person -JC | -- | -- | -- |
| Notification reason | -- | Patient arrival on unit;Vital signs out of parameters -JC | -- | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | Dr. McCracken at bedside assessing patient upon transfer. -JC | -- | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC | -- |

| Row Name | 02/27/12 1853 | 02/27/12 1827 | 02/27/12 1646 | 02/27/12 1229 |
|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | |
| Rating | Unable to rate (comment) -RS | -- | Unable to rate (comment) -RS | -- |
| **SAFE ENVIRONMENT** | | | | |
| Ambu bag at bedside | -- | -- | -- | Yes -JH |
| **NUTRITION** | | | | |
| NPO | -- | Yes -RS | -- | -- |
| NPO Reason | -- | Medical condition -RS | -- | -- |
| Nutrition method | -- | IV -RS | -- | -- |

**IV Assess**

| Row Name | 02/29/12 1533 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1300 | 02/29/12 0800 |
|---|---|---|---|---|---|
| **PERIPHERAL IV 02/27/12 LEFT NECK** | | | | | |
| IV Properties | Placement Date: 02/27/12 -RS  Size: 18 G -RS  Orientation: Left -RS  Location: Neck -RS  Inserted by: GEMS -RS Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | -- | -- | -- | -- | Clean;Dry;Intact -SJ |
| Line status | -- | -- | -- | -- | Capped -SJ |
| Line interventions | -- | -- | -- | -- | None required -SJ |
| Dressing status | -- | -- | -- | -- | Clean;Dry;Intact -SJ |
| Dressing intervention | -- | -- | -- | -- | None required -SJ |
| **CVC TRIPLE LUMEN 02/27/12 RIGHT INTERNAL JUGULAR** | | | | | |
| Line Properties | Placement Date: 02/27/12 -RS  Placement Time: 1323 -RS  Orientation: Right -RS  Location: Internal jugular -RS Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | -- | -- | -- | -- | Clean;Dry;Intact -SJ |
| Proximal lumen status | -- | -- | -- | -- | Infusing -SJ |
| Medial 1 lumen status | -- | -- | -- | -- | Infusing -SJ |
| Distal lumen status | -- | -- | -- | -- | Infusing -SJ |
| Dressing status | -- | -- | -- | -- | Clean;Dry;Intact -SJ |
| Dressing intervention | -- | -- | -- | -- | None required -SJ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

157

**IV Assess (continued)**

| Row Name | 02/29/12 1533 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1300 | 02/29/12 0800 |
|---|---|---|---|---|---|
| Daily review of necessity | -- | -- | | | Continued need discussed with provider -SJ |
| **TRANSDUCER** | | | | | |
| Central line transduced | -- | -- | -- | | No -SJ |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Time of cardiac death called by Dr. Welch -SJ | Extubated patient. Sats dropping to 60's, family waiting room and wife in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in family waiting room and wife stated that she wanted to withdrawl and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | Family Meeting to Discuss fail of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawl -SJ | Apnea test done this morning. Pt retaining $CO_2$ and taking 0 breaths -SJ |

| Row Name | 02/29/12 0400 | 02/29/12 0000 | 02/28/12 2000 | 02/28/12 1730 | 02/28/12 0947 |
|---|---|---|---|---|---|
| **PERIPHERAL IV 02/27/12 LEFT NECK** | | | | | |
| IV Properties | Placement Date: 02/27/12 -RS  Size: 18 G -RS  Orientation: Left -RS  Location: Neck -RS  Inserted by: GEMS -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | -- | -- |
| Line status | Capped -JC | Capped -JC | Capped -JC | -- | -- |
| Line interventions | None required -JC | None required -JC | None required -SJ | -- | -- |
| Dressing status | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | -- | -- |
| Dressing intervention | None required -JC | None required -JC | None required -JC | -- | -- |
| **CVC TRIPLE LUMEN 02/27/12 RIGHT INTERNAL JUGULAR** | | | | | |
| Line Properties | Placement Date: 02/27/12 -RS  Placement Time: 1323 -RS  Orientation: Right -RS  Location: Internal jugular -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | -- | -- |
| Proximal lumen status | Infusing -JC | Infusing -JC | Infusing -JC | -- | -- |
| Medial 1 lumen status | Infusing -JC | Infusing -JC | Infusing -JC | -- | -- |
| Distal lumen status | Capped -JC | Capped -JC | Blood return;Flushed;Capped -JC | -- | -- |
| Dressing status | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | Clean;Dry;Intact -JC | -- | -- |
| Dressing intervention | None required -JC | None required -JC | None required -JC | -- | -- |
| Daily review of necessity | -- | -- | Continued need discussed with provider -JC | | |
| **TRANSDUCER** | | | | | |
| Central line transduced | No -JC | No -JC | No -JC | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | -- | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C. -BM | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM |

| Row Name | 02/28/12 0800 | 02/28/12 0400 | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0000 |
|---|---|---|---|---|---|
| **PERIPHERAL IV 02/27/12 LEFT NECK** | | | | | |
| IV Properties | Placement Date: 02/27/12 -RS  Size: 18 G -RS  Orientation: Left -RS  Location: Neck -RS  Inserted by: GEMS -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | Clean;Dry;Intact -BM | Clean;Dry;Intact -JC | -- | -- | Clean;Dry;Intact -JC |
| Line status | Capped -BM | Capped -JC | -- | -- | Capped -JC |
| Line interventions | None required -BM | None required -JC | -- | -- | None required -JC |
| Dressing status | Clean;Dry;Intact -BM | Clean;Dry;Intact -JC | -- | -- | Clean;Dry;Intact -JC |
| Dressing intervention | None required -BM | None required -JC | -- | -- | None required -JC |
| **CVC TRIPLE LUMEN 02/27/12 RIGHT INTERNAL JUGULAR** | | | | | |
| Line Properties | Placement Date: 02/27/12 -RS  Placement Time: 1323 -RS  Orientation: Right -RS  Location: Internal jugular -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | Clean;Dry;Intact -BM | Clean;Dry;Intact -JC | -- | -- | Clean;Dry;Intact -JC |
| Proximal lumen status | Infusing -BM | Infusing -JC | -- | -- | Infusing -JC |
| Medial 1 lumen status | Infusing -BM | Infusing -JC | -- | -- | Infusing -JC |
| Distal lumen status | Capped -BM | Capped -JC | -- | -- | Capped -JC |
| Dressing status | Clean;Dry;Intact -BM | Clean;Dry;Intact -JC | -- | -- | Clean;Dry;Intact -JC |
| Dressing intervention | None required -BM | None required -JC | | | None required -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

158

## IV Assess (continued)

| Row Name | 02/28/12 0800 | 02/28/12 0400 | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0000 |
|---|---|---|---|---|---|
| Daily review of necessity | Continued need discussed with provider -BM | -- | -- | -- | -- |
| **TRANSDUCER** | | | | | |
| Central line transduced | -- | -- | -- | -- | No -JC |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC | Pt hypotensive. Sedation stopped. MD notified -MG | |

| Row Name | 02/27/12 2300 | 02/27/12 2249 | 02/27/12 1448 | 02/27/12 1422 | |
|---|---|---|---|---|---|
| **PERIPHERAL IV 02/27/12 LEFT NECK** | | | | | |
| IV Properties | Placement Date: 02/27/12 -RS  Size: 18 G -RS  Orientation: Left -RS  Location: Neck -RS  Inserted by: GEMS -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | -- | -- | Clean;Dry;Intact -RS | -- | |
| Line status | -- | -- | Capped;Flushed;Saline Lock -RS | -- | |
| Line interventions | -- | -- | None required -RS | -- | |
| Dressing status | -- | -- | Clean;Dry;Intact -RS | -- | |
| Dressing intervention | -- | -- | New -RS | -- | |
| **CVC TRIPLE LUMEN 02/27/12 RIGHT INTERNAL JUGULAR** | | | | | |
| Line Properties | Placement Date: 02/27/12 -RS  Placement Time: 1323 -RS  Orientation: Right -RS  Location: Internal jugular -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Site assessment | -- | -- | -- | Clean;Dry;Intact;Drainage -RS | |
| Proximal lumen status | -- | | -- | Blood return;Capped;Flushed;Infusing -RS | |
| Medial 1 lumen status | -- | | -- | Blood return;Capped;Flushed;Infusing -RS | |
| Distal lumen status | -- | | -- | Blood return;Capped;Flushed;Infusing -RS | |
| Dressing status | -- | -- | -- | Clean;Dry;Intact;Transparent -RS | |
| Dressing intervention | -- | -- | -- | New -RS | |
| **TRANSDUCER** | | | | | |
| Central line transduced | -- | -- | -- | No -RS | |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Dr. McCracken at bedside assessing patient upon transfer. -JC | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC | -- | -- | |

## Vital Signs

| Row Name | 02/29/12 1533 | 02/29/12 1530 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1409 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | 37.2 °C (99 °F) -SJ | -- | -- | -- |
| Heart Rate (monitor) | -- | 87 -SJ | -- | -- | -- |
| Resp | -- | ! 0 -SJ | -- | -- | 12 -VT |
| BP | -- | -- -SJ  BP unable to take-too low | -- | -- | -- |
| **OXYGENATION** | | | | | |
| SpO2 | -- | ! 0 % -SJ | -- | -- | 100 % -VT |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -VT |
| FIO2 (%) | -- | -- | -- | -- | 80 % -VT |
| **PATIENT OBSERVATION** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

159

**Vital Signs (continued)**

| Row Name | 02/29/12 1533 | 02/29/12 1530 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1405 |
|---|---|---|---|---|---|
| Observations | Time of cardiac death called by Dr. Welch -SJ | -- | Extubated patient. Sats dropping to 60's, family waiting room and wife in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in waiting room and wife stated that she wanted to withdrawl and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | |

| Row Name | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1000 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | | -- | 36.4 °C (97.5 °F) -SJ | -- |
| Temp src | -- | | | Bladder -SJ | -- |
| Heart Rate (monitor) | -- | 112 -SJ | -- | 117 -SJ | 119 -SJ |
| Resp | 12 -VT | 12 -SJ | -- | 12 -SJ | 12 -SJ |
| BP | -- | 164/83 mmHg -SJ | -- | 139/74 mmHg -SJ | 153/70 mmHg -SJ |
| MAP (mmHg) | -- | 92 -SJ | -- | 96 -SJ | 94 -SJ |
| BP Method | -- | Automatic -SJ | -- | Automatic -SJ | Automatic -SJ |
| **OXYGENATION** | | | | | |
| SpO2 | 99 % -VT | 99 % -SJ | -- | 99 % -SJ | 98 % -SJ |
| **RASS** | | | | | |
| RASS | -- | -5 -SJ | -- | -5 -SJ | -5 -SJ |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -SJ | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -SJ | -- |
| Comfortable | -- | -- | -- | Yes -SJ | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -SJ | -- |
| Rating | -- | -- | -- | Unable to rate (comment) -SJ | -- |
| Scale used | -- | -- | -- | Physiologic signs -SJ | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | ST -SJ | -- | ST -SJ | ST -SJ |
| Ectopy | -- | None -SJ | -- | None -SJ | None -SJ |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -VT | -- | -- | -- | -- |
| FiO2 (%) | 60 % -VT | -- | -- | -- | -- |
| Supplemental Gases | None -VT | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC -VT | -- | -- | -- | -- |
| Resp rate (set) | 12 -VT | -- | -- | -- | -- |
| Insp time (sec) | 1 sec -VT | -- | -- | -- | -- |
| Vt (Set, mL) | 550 mL -VT | -- | -- | -- | -- |
| Vt Exp (mL) | 470 mL -VT | -- | -- | -- | -- |
| Ve measured L/min | 5.6 L/min -VT | -- | -- | -- | -- |
| PIP observed (cmH2O) | 25 cmH2O -VT | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -VT | -- | -- | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Family Meeting to Discuss fail of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawl -SJ | | -- |

| Row Name | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0810 | 02/29/12 0805 | 02/29/12 0800 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | -- | -- | 36 °C (96.8 °F) -SJ |
| Temp src | -- | -- | -- | -- | Bladder -SJ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 134

Printed at 4/13/12  3:34 PM

160

**Vital Signs (continued)**

| Row Name | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0810 | 02/29/12 0805 | 02/29/12 0800 |
|---|---|---|---|---|---|
| Pulse | -- | -- | -- | -- | 116 -SJ |
| Pulse source | | | | | Pulse Oximetry Device -SJ |
| Apical pulse quality | -- | | -- | -- | Audible rate equals palpable rate -SJ |
| Heart Rate (monitor) | -- | -- | -- | -- | 116 -SJ |
| Resp | -- | -- | -- | -- | 16 -SJ |
| BP | -- | -- | -- | -- | 140/79 mmHg -SJ |
| MAP (mmHg) | -- | -- | -- | -- | 98 -SJ |
| BP Method | -- | -- | -- | -- | Automatic -SJ |
| **OXYGENATION** | | | | | |
| SpO2 | -- | -- | -- | -- | 100 % -SJ |
| RASS | | | | | |
| RASS | -- | -- | -- | -- | -5 -SJ |
| CAM (Confusion Assessment Method) | -- | -- | -- | -- | 4 -SJ |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | -- | <3 -SJ |
| Assessment type | -- | -- | -- | -- | Routine/pre-intervention -SJ |
| Comfortable | -- | -- | -- | -- | Yes -SJ |
| Patient currently in pain | -- | -- | -- | -- | Presumed no -SJ |
| Rating | | | | | Unable to rate (comment) -SJ |
| Scale used | -- | -- | -- | -- | Physiologic signs -SJ |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | -- | -- | -- | ST -SJ |
| Ectopy | -- | -- | -- | -- | Premature ventricular contraction -SJ |
| Ectopy frequency | -- | -- | -- | -- | Rare -SJ |
| **ABG RESULTS** | | | | | |
| pH | 7.06 | 7.18 | -- | 7.18 | -- |
| PaCO2 | 66 | 40 | -- | 46 | -- |
| PaO2 | 226 | 234 | -- | 86 | -- |
| HCO3 | 18 | 15 | -- | 17 | -- |
| SaO2 | 99.3 | -- | -- | -- | -- |
| THB ART | 14.5 | -- | -- | -- | -- |
| %COHb ART | 0.6 | RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | -- | -- | -- |
| %METHb ART | 0.6 | -- | -- | -- | -- |
| %O2 ART | 20.5 | -- | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -SJ |
| FiO2 (%) | -- | -- | -- | -- | 100 % -SJ |
| Supplemental Gases | -- | -- | -- | -- | None -SJ |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | -- | -- | -- | -- | Assist control;PRVC -SJ |
| Resp rate (set) | -- | -- | 12 -VT Changed by MD. | -- | 16 -SJ |
| PEEP/CPAP (cmH2O) | -- | -- | -- | -- | 5 cmH20 -SJ |
| **ADDITIONAL VITALS** | | | | | |
| Additional vitals | -- | -- | -- | -- | No -SJ |
| **VITALS ACUITY** | | | | | |
| Acuity Items | -- | -- | -- | -- | No -SJ |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | -- | -- | Apnea test done this morning.Pt retaining CO2 and taking 0 breaths -SJ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

## Vital Signs (continued)

| Row Name | 02/29/12 0739 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | -- | 36 °C (96.8 °F) -MG | 36.4 °C (97.5 °F) -JC |
| Temp src | -- | -- | -- | Bladder -MG | Bladder -JC |
| Heart Rate (monitor) | -- | -- | -- | 119 -MG | 122 -JC |
| Resp | -- | 18 -VT | 18 -VT | 16 -MG | 16 -JC |
| BP | -- | -- | -- | I 153/93 mmHg -MG | 149/71 mmHg -JC |
| MAP (mmHg) | -- | -- | -- | 108 -MG | 91 -JC |
| BP Method | -- | -- | -- | Automatic -MG | Automatic -JC |
| **OXYGENATION** | | | | | |
| SpO2 | -- | 100 % -VT | 100 % -VT | 100 % -MG | 100 % -JC |
| **RASS** | | | | | |
| RASS | -- | -- | -- | -- | -4 -JC |
| CAM (Confusion Assessment Method) | -- | -- | -- | -- | 4 -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | -- | <3 -JC |
| Assessment type | -- | -- | -- | -- | Routine/pre-intervention -JC |
| Comfortable | -- | -- | -- | -- | Yes -JC |
| Patient currently in pain | -- | -- | -- | -- | Presumed no -JC |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -JC |
| Scale used | -- | -- | -- | -- | Physiologic signs -JC |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | -- | -- | ST -MG | ST -JC |
| Ectopy | -- | -- | -- | Premature ventricular contraction -MG | None -JC |
| Ectopy frequency | -- | -- | -- | Rare -MG | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -VT | Mechanical ventilation -VT | -- | -- |
| FiO2 (%) | 100 % -VT Preoxygenate pt at 100% before apnea test. | 60 % -VT | 60 % -VT | -- | -- |
| Supplemental Gases | -- | -- | None -VT | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | -- | -- | Assist control;PRVC -VT | -- | Assist control;PRVC -JC |
| Resp rate (set) | 10 -VT Rate decreased to 10 by Dr. de los Santos. | -- | 18 -VT | -- | 18 -JC |
| Insp time (sec) | -- | -- | 1 sec -VT | -- | 1 sec -JC |
| Vt (Set, mL) | -- | -- | 550 mL -VT | -- | -- |
| Vt Exp (mL) | -- | -- | 490 mL -VT | -- | -- |
| Ve measured L/min | -- | -- | 8.6 L/min -VT | -- | -- |
| PIP observed (cmH2O) | -- | -- | 25 cmH2O -VT | -- | -- |
| PEEP/CPAP (cmH2O) | -- | -- | 5 cmH2O -VT | -- | 5 cmH2O -JC |
| **ADDITIONAL VITALS** | | | | | |
| Additional vitals | -- | -- | -- | -- | No -JC |
| **VITALS ACUITY** | | | | | |
| Acuity items | -- | -- | -- | -- | No -JC |

| Row Name | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 | 02/29/12 0050 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG | 36.5 °C (97.7 °F) -JC | -- |
| Temp src | -- | Bladder -JC | Bladder -MG | Bladder -JC | -- |
| Pulse | -- | -- | -- | -- | 134 -JS |
| Heart Rate (monitor) | 127 -MG | 128 -JC | 128 -MG | 134 -JC | -- |
| Resp | 16 -MG | 16 -JC | 16 -MG | 16 -JC | 16 -JS |
| BP | 119/59 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG | I 165/109 mmHg -JC | -- |
| MAP (mmHg) | 77 -MG | 85 -JC | 85 -MG | 124 -JC | -- |
| BP Method | Automatic -MG | Automatic -JC | Automatic -MG | Automatic -JC | -- |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC | 99 % -JS |
| **RASS** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

**Vital Signs (continued)**

| Row Name | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 | 02/29/12 0050 |
|---|---|---|---|---|---|
| RASS | -- | -4 -JC | -- | -4 -JC | -- |
| CAM (Confusion Assessment Method) | -- | 4 -JC | -- | 4 -JC | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | ST -JC | -- | ST -JC | -- |
| Ectopy | -- | None -JC | -- | None -JC | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JS |
| FIO2 (%) | -- | -- | -- | -- | 60 % -JS |
| Supplemental Gases | -- | -- | -- | -- | None -JS |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | -- | -- | -- | -- | Assist control;PRVC -JS |
| Resp rate (set) | -- | -- | -- | -- | 18 -JS |
| Insp time (sec) | -- | -- | -- | -- | 1 sec -JS |
| Vt (Set, mL) | -- | -- | -- | -- | 560 mL -JS |
| Vt Exp (mL) | -- | -- | -- | -- | 490 mL -JS |
| Ve measured L/min | -- | -- | -- | -- | 8.7 L/min -JS |
| PIP observed (cmH2O) | -- | -- | -- | -- | 28 cmH2O -JS |
| PEEP/CPAP (cmH2O) | -- | -- | -- | -- | 5 cmH2O -JS |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | -- | Dr. McCracken -JC | -- |
| Notification method | -- | -- | -- | In person -JC | -- |
| Notification reason | -- | -- | -- | Condition update -JC | -- |

| Row Name | 02/29/12 0000 | 02/28/12 2300 | 02/29/12 2200 | 02/28/12 2100 | 02/28/12 2000 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 35.8 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC | ↓ 33.1 °C (91.6 °F) -JC | ↓ 33 °C (91.4 °F) -JC |
| Temp src | Bladder -JC | Bladder -JC | Bladder -JC | Bladder -JC | Bladder -JC |
| Pulse source | -- | -- | -- | -- | Apical -JC |
| Apical pulse quality | -- | -- | -- | -- | Audible rate equals palpable rate -JC |
| Heart Rate (monitor) | 120 -JC | 99 -JC | 85 -JC | 79 -JC | 70 -JC |
| Resp | 18 -JC | 18 -JC | 18 -JC | 18 -JC | 18 -JC |
| BP | ↓ 180/101 mmHg -JC | ↓ 140/91 mmHg -JC | 116/75 mmHg -JC | 145/87 mmHg -JC | 146/87 mmHg -JC |
| MAP (mmHg) | 129 -JC | 103 -JC | 87 -JC | 101 -JC | 109 -JC |
| BP Method | Automatic -JC | Automatic -JC | Automatic -JC | Automatic -JC | Automatic -JC |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |
| **RASS** | | | | | |
| RASS | -4 -JC | -4 -JC | -4 -JC | -- | -4 -JC |
| CAM (Confusion Assessment Method) | 4 -JC | 4 -JC | 4 -JC | -- | 4 -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | <3 -JC |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | Routine/pre-intervention -JC |
| Comfortable | Yes -JC | -- | -- | -- | Yes -JC |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | Presumed no -JC |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | Unable to rate (comment) -JC |
| Scale used | Physiologic signs -JC | -- | -- | -- | Physiologic signs -JC |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | ST -JC | ST -JC | SR -JC | SR -JC | SR -JC |
| Ectopy | None -JC | None -JC | None -JC | None -JC | None -JC |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -- -JC | -- | -- | -- | Mechanical ventilation -JC |
| FIO2 (%) | 60 % -JC | -- | -- | -- | -- |
| Supplemental Gases | None -JC | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC -JC | -- | -- | -- | -- |
| Resp rate (set) | 18 -JC | -- | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

### Vital Signs (continued)

| Row Name | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 |
|---|---|---|---|---|---|
| Insp time (sec) | 1 sec -JC | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH20 -JC | -- | -- | -- | -- |
| **ADDITIONAL VITALS** | | | | | |
| Additional vitals | No -JC | -- | -- | -- | -- |
| **VITALS ACUITY** | | | | | |
| Acuity items | No -JC | -- | -- | -- | -- |
| **RN REVIEW** | | | | | |
| RN Review | -- | -- | -- | -- | Vitals;Pain Rating -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | Dr. McCracken -JC | Dr. McCracken -JC | Dr. Shaheen -JC | -- |
| Notification method | -- | In person -JC | In person -JC | In person -JC | -- |
| Notification reason | -- | Other (comment) -JC low urine output | Other (comment) -JC low urine output | Other (comment) -JC low urine output | -- |

| Row Name | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1803 | 02/28/12 1800 | 02/28/12 1730 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ! 33 °C (91.4 °F) -JC | -- | ! 33.3 °C (91.9 °F) -BM | -- |
| Temp src | -- | Bladder -JC | -- | Bladder -BM | -- |
| Pulse | 69 -JS | -- | -- | -- | -- |
| Heart Rate (monitor) | -- | 69 -JC | -- | 72 -BM | -- |
| Resp | 18 -JS | 18 -JC | -- | 18 -BM | -- |
| BP | -- | 149/88 mmHg -JC | -- | 126/76 mmHg -BM | -- |
| MAP (mmHg) | -- | 105 -JC | -- | 92 -BM | -- |
| BP Method | -- | Automatic -JC | -- | Automatic -BM | -- |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JS | 100 % -JC | -- | -- | -- |
| **RASS** | | | | | |
| RASS | -- | -4 -JC | -- | -- | -- |
| CAM (Confusion Assessment Method) | -- | 4 -JC | -- | -- | -- |
| **POCT RESULTS** | | | | | |
| POCT Blood Glucose | -- | -- | 154 | -- | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | -- | -- | SR -BM | -- |
| Ectopy | -- | -- | -- | Premature ventricular contraction -BM | -- |
| Ectopy frequency | -- | -- | -- | Occasional -BM | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JS | -- | -- | -- | -- |
| FiO2 (%) | 60 % -JS | -- | -- | -- | -- |
| Supplemental Gases | None -JS | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC -JS | Assist control;PRVC -JC | -- | -- | -- |
| Resp rate (set) | 18 -JS | 18 -JC | -- | -- | -- |
| Insp time (sec) | 1 sec -JS | 1 sec -JC | -- | -- | -- |
| Vt (Set, mL) | 550 mL -JS | -- | -- | -- | -- |
| Vt Exp (mL) | 49 mL -JS | -- | -- | -- | -- |
| Ve measured L/min | 8.8 L/min -JS | -- | -- | -- | -- |
| PIP observed (cmH2O) | 24 cmH2O -JS | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH20 -JS | 5 cmH20 -JC | -- | -- | -- |
| **ADDITIONAL VITALS** | | | | | |
| Additional vitals | -- | No -JC | -- | -- | -- |
| **VITALS ACUITY** | | | | | |
| Acuity items | -- | No -JC | -- | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | -- | -- | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C. -BM |

| Row Name | 02/28/12 1700 | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ! 32.8 °C (91 °F) -BM | ! 32.6 °C (90.7 °F) -BM | ! 32.5 °C (90.5 °F) -BM | ! 32.4 °C (90.3 °F) -BM | ! 32.2 °C (90 °F) -BM |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

### Vital Signs (continued)

| Row Name | 02/28/12 1700 | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 |
|---|---|---|---|---|---|
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| Heart Rate (monitor) | 70 -BM | 68 -BM | -- | 66 -BM | -- |
| Resp | 18 -BM | 18 -BM | -- | 18 -BM | -- |
| BP | 133/83 mmHg -BM | 122/80 mmHg -BM | -- | 132/85 mmHg -BM | -- |
| MAP (mmHg) | 97 -BM | 94 -BM | -- | 97 -BM | -- |
| BP Method | Automatic -BM | Automatic -BM | -- | Automatic -BM | -- |
| **OXYGENATION** | | | | | |
| SpO2 | -- | 100 % -BM | -- | 100 % -BM | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -BM | -- | -- | -- |
| Assessment type | -- | Routine/pre-intervention -BM | -- | -- | -- |
| Comfortable | -- | Yes -BM | -- | -- | -- |
| Patient currently in pain | -- | Presumed no -BM | -- | -- | -- |
| Rating | -- | Unable to rate (comment) -BM | -- | -- | -- |
| Scale used | -- | Physiologic signs -BM | -- | -- | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | SR -BM | -- | -- | -- |
| Ectopy | -- | Premature ventricular contraction -BM | -- | -- | -- |
| Ectopy frequency | -- | Occasional -BM | -- | -- | -- |

| Row Name | 02/28/12 1400 | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1215 | 02/28/12 1200 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 32 °C (89.6 °F) -BM | ↓ 31.9 °C (89.4 °F) -BM | ↓ 31.8 °C (89.2 °F) -BM | -- | ↓ 31.5 °C (88.7 °F) -BM |
| Temp src | Bladder -BM | Bladder -BM | Bladder -BM | -- | Bladder -BM |
| Heart Rate (monitor) | 81 -BM | -- | 64 -BM | -- | 66 -BM |
| Resp | 18 -BM | -- | 18 -BM | -- | 18 -BM |
| BP | 135/85 mmHg -BM | -- | ↓ 148/97 mmHg -BM | -- | ↓ 146/92 mmHg -BM |
| MAP (mmHg) | 102 -BM | -- | 114 -BM | -- | 110 -BM |
| BP Method | Automatic -BM | -- | Automatic -BM | -- | Automatic -BM |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -BM | -- | 100 % -BM | -- | 100 % -BM |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | -- | <3 -BM |
| Assessment type | -- | -- | -- | -- | Routine/pre-intervention -BM |
| Comfortable | -- | -- | -- | -- | Yes -BM |
| Patient currently in pain | -- | -- | -- | -- | Presumed no -BM |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -BM |
| Scale used | -- | -- | -- | -- | Physiologic signs -BM |
| **POCT RESULTS** | | | | | |
| POCT Blood Glucose | -- | -- | -- | 167 | -- |
| POCT Blood Glucose (manual) | -- | -- | -- | -- | 167 mg/dL -BM |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | SR -BM | -- | -- | -- | SR -BM |
| Ectopy | Premature ventricular contraction -BM | -- | -- | -- | Premature ventricular contraction -BM |
| Ectopy frequency | Occasional -BM | -- | -- | -- | Occasional -BM |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | -- | -- | Dr. De Los Santos -BM |
| Notification method | -- | -- | -- | -- | In person -BM |
| Notification reason | -- | -- | -- | -- | Lab results -BM |

| Row Name | 02/28/12 1145 | 02/28/12 1130 | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↓ 31.4 °C (88.5 °F) -BM | ↓ 31.3 °C (88.3 °F) -BM | ↓ 31.2 °C (88.2 °F) -BM | ↓ 31.3 °C (88.3 °F) -BM |
| Temp src | -- | Bladder -BM | Bladder -BM | Bladder -BM | Bladder -BM |
| Pulse | 75 -JH | -- | -- | -- | -- |
| Heart Rate (monitor) | -- | -- | 89 -BM | -- | 100 -BM |
| Resp | 18 -JH | -- | 18 -BM | -- | 18 -BM |
| BP | -- | -- | ↓ 164/102 mmHg -BM | -- | ↓ 160/92 mmHg -BM |
| MAP (mmHg) | -- | -- | 116 -BM | -- | 115 -BM |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

### Vital Signs (continued)

| Row Name | 02/28/12 1145 | 02/28/12 1130 | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 |
|---|---|---|---|---|---|
| BP Method | | | Automatic -BM | -- | Automatic -BM |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JH | -- | 100 % -BM | -- | 100 % -BM |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm -- | | -- | -- | -- | SR -BM |
| Ectopy | | -- | -- | -- | Premature ventricular contraction -BM |
| Ectopy frequency | | -- | -- | -- | Occasional -BM |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -- JH | -- | -- | -- | -- |
| FiO2 (%) | 80 % -JH | -- | -- | -- | -- |
| Supplemental Gases | None -JH | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC - JH | -- | -- | -- | -- |
| Resp rate (set) | 18 -JH | -- | -- | -- | -- |
| Insp time (sec) | 1 sec -JH | -- | -- | -- | -- |
| Vt (Set, mL) | 550 mL -JH | -- | -- | -- | -- |
| Vt Exp (mL) | 490 mL -JH | -- | -- | -- | -- |
| Ve measured L/min | 8.7 L/min -JH | -- | -- | -- | -- |
| PIP observed (cmH2O) | 23 cmH2O -JH | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JH | -- | -- | -- | -- |

| Row Name | 02/28/12 0947 | 02/28/12 0900 | 02/28/12 0815 | 02/28/12 0800 | 02/28/12 0700 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | I 32.2 °C (90 °F) -BM | -- | I 31.6 °C (88.9 °F) -BM | I 31.9 °C (89.4 °F) -JC |
| Temp src | -- | Bladder -BM | -- | Bladder -BM | Bladder -JC |
| Pulse source | -- | -- | -- | Apical -BM | -- |
| Apical pulse quality | -- | -- | -- | Audible rate equals palpable rate -BM | -- |
| Heart Rate (monitor) | -- | 69 -BM | -- | 66 -BM | 68 -JC |
| Resp | -- | 18 -BM | -- | 14 -BM | 14 -JC |
| BP | -- | I 159/97 mmHg -BM | -- | 159/88 mmHg -BM | I 155/92 mmHg -JC |
| MAP (mmHg) | -- | 118 -BM | -- | 115 -BM | 110 -JC |
| BP Method | -- | Automatic -BM | -- | Automatic -BM | Automatic -JC |
| **OXYGENATION** | | | | | |
| SpO2 | -- | 100 % -BM | -- | 100 % -BM | 100 % -JC |
| **RASS** | | | | | |
| RASS | -- | -- | -- | -5 -BM not on sedation | -4 -JC |
| CAM (Confusion Assessment Method) | -- | -- | -- | 4 -BM | 4 -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -BM | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -BM | -- |
| Comfortable | -- | -- | -- | Yes -BM | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -BM | -- |
| Rating | -- | -- | -- | Unable to rate (comment) -BM | -- |
| Scale used | -- | -- | -- | Other (comment) non-responsive -BM | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm -- | | -- | -- | SR -BM | -- |
| Ectopy | -- | -- | -- | Premature ventricular contraction -BM | -- |
| Ectopy frequency | -- | -- | -- | Occasional -BM | -- |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | 7.34 | -- | -- |
| PaCO2 | -- | -- | 24 | -- | -- |
| PaO2 | -- | -- | 120 | -- | -- |
| HCO3 | -- | -- | 13 | -- | -- |
| **OXYGEN THERAPY** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

### Vital Signs (continued)

| Row Name | 02/28/12 0947 | 02/28/12 0900 | 02/28/12 0815 | 02/28/12 0800 | 02/28/12 0700 |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | -- | -- | -- | Mechanical ventilation - - BM | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | -- | -- | -- | Assist control -BM | -- |
| Resp rate (set) | -- | -- | -- | 18 -BM | -- |
| Insp time (sec) | -- | -- | -- | 1 sec -BM | -- |
| Vt (Set, mL) | -- | -- | -- | 550 mL -BM | -- |
| PEEP/CPAP (cmH2O) | -- | -- | -- | 5 cmH2O -BM | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM | -- | -- | -- | -- |

| Row Name | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0545 | 02/28/12 0500 | 02/28/12 0450 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↓32.3 °C (90.1 °F) -JC | -- | ↓31 °C (87.8 °F) -JC | -- |
| Temp src | -- | Bladder -JC | -- | Bladder -JC | -- |
| Heart Rate (monitor) | -- | 77 -JC | -- | 69 -JC | -- |
| Resp | 14 -JH | 14 -JC | -- | 14 -JC | -- |
| BP | -- | 148/87 mmHg -JC | -- | ↓144/93 mmHg -JC | -- |
| MAP (mmHg) | -- | 104 -JC | -- | 112 -JC | -- |
| BP Method | -- | Automatic -JC | -- | Automatic -JC | -- |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JH | 100 % -JC | -- | 100 % -JC | -- |
| **RASS** | | | | | |
| RASS | -- | -4 -JC | -- | -4 -JC | -- |
| CAM (Confusion Assessment Method) | -- | 4 -JC | -- | 4 -JC | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | SR -JC | -- | SR -JC | -- |
| Ectopy | -- | None -JC | -- | None -JC | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation - - JH | -- | -- | -- | -- |
| FIO2 (%) | 100 % -JH | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC - JH | -- | -- | -- | -- |
| Resp rate (set) | 14 -JH | -- | -- | -- | -- |
| Insp time (sec) | 1 sec -JH | -- | -- | -- | -- |
| Vt (Set, mL) | 550 mL -JH | -- | -- | -- | -- |
| Vt Exp (mL) | 480 mL -JH | -- | -- | -- | -- |
| Ve measured L/min | 6.7 L/min -JH | -- | -- | -- | -- |
| PIP observed (cmH2O) | 22 cmH2O -JH | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JH | -- | -- | -- | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | Dr. McCracken -JC In person -JC | Dr. McCracken -JC In person -JC | Dr. McCracken -JC In person -JC |
| Notification method | -- | -- | | | |
| Notification reason | -- | -- | Condition update -JC unequal fixed pupils | Other (comment) -JC low urine output | Other (comment) -JC low urine output |

| Row Name | 02/28/12 0400 | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓32.5 °C (90.5 °F) -JC | -- | -- | -- | -- |
| Temp src | Bladder -JC | -- | -- | -- | -- |
| Heart Rate (monitor) | 74 -JC | -- | 77 -JC | 79 -JC | 82 -JC |
| Resp | 14 -JC | -- | 14 -JC | 14 -JC | 14 -JC |
| BP | 135/71 mmHg -JC | 116/82 mmHg -JC | ↓111/91 mmHg -JC | 118/75 mmHg -JC | 116/90 mmHg -JC |
| MAP (mmHg) | 91 -JC | 91 -JC | 96 -JC | 87 -JC | 97 -JC |
| BP Method | Automatic -JC | -- | Automatic -JC | Automatic -JC | Automatic -JC |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JC | -- | 100 % -JC | 100 % -JC | 100 % -JC |
| **RASS** | | | | | |

ALLEN,RAYMOND LUTHER
MRN:334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Vital Signs (continued)**

| Row Name | 02/28/12 0400 | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 |
|---|---|---|---|---|---|
| RASS | -4 -JC | -- | -- | -- | -- |
| CAM (Confusion Assessment Method) | 4 -JC | -- | -- | -- | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | -- |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | -- |
| Comfortable | Yes -JC | -- | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | -- |
| Rating | Unable to rate (comment) -JC intubated and unresponsive | -- | -- | -- | -- |
| Scale used | Physiologic signs -JC | -- | | | |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | SR -JC | -- | -- | -- | -- |
| Ectopy | None -JC | -- | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC -JC | -- | | | |
| Resp rate (set) | 14 -JC | -- | | -- | -- |
| Insp time (sec) | 1 sec -JC | -- | | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JC | -- | | -- | -- |

| Row Name | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0215 | 02/28/12 0200 | 02/28/12 0100 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 32.5 °C (90.5 °F) -JC | -- | -- | ↓ 31.6 °C (88.9 °F) -JC | ↓ 32 °C (89.6 °F) -JC |
| Temp src | Bladder -JC | | | Bladder -JC | Bladder -JC |
| Heart Rate (monitor) | 87 -JC | 79 -MG | -- | 102 -JC | 72 -JC |
| Resp | 14 -JC | 14 -MG | -- | 15 -JC | 17 -JC |
| BP | 90/51 mmHg -JC | ↓ 93/41 mmHg -MG | ↓ 156/113 mmHg -JC | ↓ 258/148 mmHg -JC | ↓ 209/121 mmHg -JC |
| MAP (mmHg) | 70 -JC | 47 -MG | 127 -JC | 189 -JC | 153 -JC |
| BP Method | Automatic -JC | -- | Automatic -JC | Automatic -JC | Automatic -JC |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JC | 100 % -MG | -- | 100 % -JC | 100 % -JC |
| **RASS** | | | | | |
| RASS | -5 -JC | -- | -- | -5 -JC | -5 -JC |
| CAM (Confusion Assessment Method) | 4 -JC | -- | -- | 4 -JC | 4 -JC |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | SR -JC | -- | -- | SR -JC | SR -JC |
| Ectopy | -- | -- | -- | None -JC | None -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | Dr McCracken -MG | -- | Dr. McCracken -JC | Dr. McCracken -JC |
| Notification method | -- | In person -MG | -- | In person -JC | In person -JC |
| Notification reason | -- | Vital signs out of parameters -MG | -- | Vital signs out of parameters -JC | Vital signs out of parameters -JC |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC | Pt hypotensive. Sedation stopped. MD notified -MG | -- | | |

| Row Name | 02/28/12 0025 | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↓ 32.5 °C (90.5 °F) -JC | ↓ 32.7 °C (90.9 °F) -JC | -- | -- |
| Temp src | -- | Bladder -JC | Bladder -JC | -- | -- |
| Pulse | 72 -JS | -- | -- | 88 -JS | -- |
| Pulse source | -- | -- | Apical -JC | -- | -- |
| Apical pulse quality | -- | -- | Audible rate equals palpable rate -JC | -- | -- |
| Heart Rate (monitor) | -- | 76 -JC | 83 -JC | -- | -- |
| Resp | 18 -JS | 21 -JC | 23 -JC | 27 -JS | -- |
| BP | -- | ↓ 170/28 mmHg -JC | ↓ 197/161 mmHg -JC | -- | -- |
| MAP (mmHg) | -- | 42 -JC | 168 -JC | -- | -- |
| BP Method | -- | Automatic -JC | | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

## Vital Signs (continued)

| Row Name | 02/28/12 0025 | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 |
|---|---|---|---|---|---|
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -JS | 100 % -JC | 100 % -JC | 100 % -JS | -- |
| **RASS** | | | | | |
| RASS | -- | -- | -5 -JC | -- | -- |
| CAM (Confusion Assessment Method) | -- | -- | 4 -JC | -- | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | <3 -JC | <3 -JC | -- | -- |
| Assessment type | -- | Routine/pre-intervention -JC | Routine/pre-intervention -JC | -- | -- |
| Comfortable | -- | Yes -JC | Yes -JC | -- | -- |
| Patient currently in pain | -- | Presumed no -JC | Presumed no -JC | -- | -- |
| Rating | -- | Unable to rate (comment) -JC | Unable to rate (comment) -JC | -- | -- |
| Scale used | -- | Physiologic signs -JC | Physiologic signs -JC | -- | -- |
| **HEIGHT AND WEIGHT** | | | | | |
| Height | -- | -- | 1.778 m (5' 10") -MG | -- | -- |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm | -- | SR -JC | SR -JC | -- | -- |
| Ectopy | -- | None -JC | None -JC | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JS | -- | Mechanical ventilation -JC | Mechanical ventilation -JS | -- |
| FiO2 (%) | 100 % -JS | -- | -- | 100 % -JS | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC -JS | Assist control;PRVC -JC | PRVC;Assist control -JC | Assist control;PRVC -JS | -- |
| Resp rate (set) | 14 -JS | 14 -JC | 14 -JC | 14 -JS | -- |
| Insp time (sec) | 1 sec -JS | 1 sec -JC | 1 sec -JC | 1 sec -JS | -- |
| Vt (Set, mL) | 550 mL -JS | -- | -- | 550 mL -JS | -- |
| Vt Exp (mL) | 500 mL -JS | -- | -- | -- | -- |
| Ve measured L/min | 9.6 L/min -JS | -- | -- | -- | -- |
| PIP observed (cmH2O) | 36 cmH2O -JS | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JS | 5 cmH2O -JC | 5 cmH2O -JC | 5 cmH2O -JS | -- |
| **ADDITIONAL VITALS** | | | | | |
| Additional vitals | -- | -- | Yes -JC | -- | -- |
| **VITALS ACUITY** | | | | | |
| Acuity items | -- | -- | Yes -JC | -- | -- |
| **RN REVIEW** | | | | | |
| RN Review | -- | Vitals;Pain Rating;I/O -JC | Vitals -JC | -- | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | Dr. McCracken -JC | -- | -- |
| Notification method | -- | -- | In person -JC | -- | -- |
| Notification reason | -- | -- | Patient arrival on unit;Vital signs out of parameters -JC | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCracken at bedside assessing patient upon transfer. -JC | -- | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC |

| Row Name | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↓ 33.1 °C (91.6 °F) -EG | -- | -- | 34.3 °C (93.7 °F) -RS |
| Temp src | -- | Bladder -EG | -- | -- | Bladder -RS |
| Pulse | 88 -CB | 87 -CB | 87 -CB | 91 -JP | 92 -RS |
| Resp | ↓ 31 -CB | 24 -CB | 17 -CB | 14 -JP | 14 -RS |
| BP | ↓ 161/107 mmHg -CB | ↓ 173/115 mmHg -CB | ↓ 161/105 mmHg -CB | -- | 136/85 mmHg -RS |
| **OXYGENATION** | | | | | |
| SpO2 | 100 % -CB | 100 % -CB | 100 % -CB | 100 % -JP | 100 % -RS |
| **PAIN AND COMFORT** | | | | | |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -RS |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

169

## Vital Signs (continued)

| Row Name | 02/27/12 2157 | 02/27/12 2063 | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | Mechanical ventilation -- JP | |
| FIO2 (%) | -- | -- | -- | 100 % -JP | |
| **MECHANICAL VENTILATION** | | | | | |
| Resp rate (set) | -- | -- | -- | 14 -JP | |
| Insp time (sec) | -- | -- | -- | 1 sec -JP | |
| Vt (Set, mL) | -- | -- | -- | 550 mL -JP | |
| Vt Exp (mL) | -- | -- | -- | 516 mL -JP | -- |
| Ve measured L/min) | -- | -- | -- | 7.6 L/min -JP | -- |
| PIP observed (cmH2O) | -- | -- | -- | 26 cmH2O -JP | -- |
| PEEP/CPAP (cmH2O) | -- | -- | -- | 5 cmH20 -JP | |

| Row Name | 02/27/12 1819 | 02/27/12 1700 | 02/27/12 1846 | 02/27/12 1830 | 02/27/12 1418 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | 34.3 °C (93.7 °F) -RS | 34.9 °C (94.8 °F) -MM | |
| Temp src | -- | -- | Bladder -RS | Bladder -MM | |
| Pulse | -- | -- | 106 -RS | 109 -MM | 132 -HA |
| Pulse source | Apical;Blood Pressure Machine;Pulse Oximetry Device -RS | -- | -- | -- | -- |
| Apical pulse quality | Audible rate equals palpable rate -RS | | | | |
| Resp | -- | -- | 30 -RS | 26 -MM | -- |
| BP | -- | -- | 140/55 mmHg -RS | 124/50 mmHg -MM | 111/51 mmHg -HA |
| **OXYGENATION** | | | | | |
| SpO2 | -- | -- | 100 % -RS | 100 % -MM | 100 % -HA |
| **PAIN AND COMFORT** | | | | | |
| Rating | -- | -- | Unable to rate (comment) -RS | | |
| **CARDIAC MONITORING** | | | | | |
| Base Cardiac Rhythm SR -RS | -- | -- | -- | -- | |
| Ectopy | None -RS | -- | -- | -- | -- |
| **ABG RESULTS** | | | | | |
| pH | -- | 7.32 TESTING PERFORMED BY RT^ | -- | -- | -- |
| PaCO2 | -- | 42 | -- | -- | -- |
| PaO2 | -- | 47 | -- | -- | -- |
| HCO3 | -- | 21 | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -- RS | -- | -- | -- | -- |

| Row Name | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1230 | 02/27/12 1226 | 02/27/12 1214 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 35.4 °C (95.7 °F) -MM | -- | -- | -- | |
| Temp src | Bladder -MM | -- | -- | -- | |
| Pulse | 133 -MM | 130 -HA | -- | 116 -JH | -- |
| Resp | 22 -MM | -- | -- | 17 -JH | -- |
| BP | 118/51 mmHg -MM | 109/41 mmHg -HA | -- | -- | -- |
| **OXYGENATION** | | | | | |
| SpO2 | 98 % -MM | 100 % -HA | -- | 98 % -JH | -- |
| **HEIGHT AND WEIGHT** | | | | | |
| Weight | -- | -- | -- | -- | 100 kg (220 lb 7.4 oz) -TB |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | N/A | -- | -- |
| PaCO2 | -- | -- | N/A | -- | -- |
| PaO2 | -- | -- | 397 | -- | -- |
| HCO3 | -- | -- | N/A | -- | -- |
| SaO2 | -- | -- | 92.5 | -- | -- |
| THB ART | -- | -- | 13.9 | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 144

Printed at 4/13/12  3:34 PM

170

**Vital Signs (continued)**

| Row Name | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1230 | 02/27/12 1229 | 02/27/12 1214 |
|---|---|---|---|---|---|
| %COHb ART | -- | -- | 5.8 RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | -- | -- |
| %METHb ART | -- | -- | | -- | -- |
| %O2 ART | -- | -- | 0.9 | -- | -- |
| **OXYGEN THERAPY** | | | 19.1 | | |
| Oxygen mode (O2 device) | -- | -- | -- | Mechanical ventilation - -JH | -- |
| FiO2 (%) | -- | -- | -- | 100 % -JH | -- |
| Supplemental Gases | -- | -- | -- | None -JH | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | -- | -- | -- | PRVC;Assist control -JH | -- |
| Resp rate (set) | -- | -- | -- | 14 -JH | -- |
| Insp time (sec) | -- | -- | -- | 1 sec -JH | -- |
| Vt (Set, mL) | -- | -- | -- | 550 mL -JH | -- |
| Vt Exp (mL) | -- | -- | -- | 570 mL -JH | -- |
| Ve measured L/min | -- | -- | -- | 9.7 L/min -JH | -- |
| PIP observed (cmH2O) | -- | -- | -- | 14 cmH2O -JH | -- |
| PEEP/CPAP (cmH2O) | -- | -- | -- | 5 cmH2O -JH | -- |

| Row Name | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|
| **VITALS** | | | |
| Pulse | 97 -TB | 107 -TB | 120 -TB |
| Resp | 20 -TB | 20 -TB | 20 -TB |
| BP | I 64/17 mmHg -TB | 121/76 mmHg -TB | I 89/55 mmHg -TB |
| **OXYGENATION** | | | |
| SpO2 | I 71 % -TB | 100 % -TB | 100 % -TB I/O |

| Row Name | 02/29/12 1533 | 02/29/12 1530 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1409 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | 37.2 °C (99 °F) -SJ | -- | -- | -- |
| Resp | -- | 18 -SJ | -- | -- | 12 -VT |
| BP | -- | -- -SJ | -- | -- | -- |
| | | BP unable to take-too low | | | |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1316 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**PATIENT OBSERVATION**

| Observations | Time of cardiac death called by Dr. Welch -SJ | -- | Extubated patient. Sats dropping to 60's, family in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in waiting room and wife stated that she wanted to withdrawl and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | |
|---|---|---|---|---|---|

| Row Name | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1055 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | -- | 36.4 °C (97.5 °F) -SJ | -- |
| Resp | 12 -VT | 12 -SJ | -- | 12 -SJ | -- |
| BP | -- | 184/83 mmHg -SJ | -- | 139/74 mmHg -SJ | -- |
| MAP (mmHg) | -- | 82 -SJ | -- | 98 -SJ | -- |
| **RASS** | | | | | |
| RASS | -- | -5 -SJ | -- | -5 -SJ | -- |
| **PAIN** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

**I/O (continued)**

| Row Name | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1055 |
|---|---|---|---|---|---|
| Rating | -- | -- | -- | Unable to rate (comment) -SJ | -- |
| Scale used | | | | Physiologic signs -SJ | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | | -- | -- | -- | 0.3 mcg/kg/min -SJ |
| Norepinephrine Rate | -- | -- | -- | -- | 28.13 mL/hr -SJ |
| Norepinephrine Concentration | | | | | 0.064 mg/mL -SJ |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

| Output (mL) | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1055 |
|---|---|---|---|---|---|
| Output (mL) | 140 mL -SJ | | | 120 mL -SJ | |

**PATIENT OBSERVATION**

| Observations | -- | -- | Family Meeting to Discuss fail of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawl -SJ | | -- |
|---|---|---|---|---|---|

| Row Name | 02/29/12 1007 | 02/29/12 1000 | 02/29/12 0911 | 02/29/12 0855 | 02/29/12 0820 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | -- | 12 -SJ | -- | -- | -- |
| BP | -- | 153/70 mmHg -SJ | -- | -- | -- |
| MAP (mmHg) | -- | 94 -SJ | -- | -- | -- |
| **RASS** | | | | | |
| RASS | -- | -5 -SJ | -- | -- | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.38 mcg/kg/min -SJ | -- | 0.5 mcg/kg/min -SJ | 0.4 mcg/kg/min -SJ | 0.2 mcg/kg/min -SJ |
| Norepinephrine Rate | 35.63 mL/hr -SJ | -- | 46.88 mL/hr -SJ | 37.5 mL/hr -SJ | 18.75 mL/hr -SJ |
| Norepinephrine Concentration | 0.064 mg/mL -SJ | -- | 0.064 mg/mL -SJ | 0.064 mg/mL -SJ | 0.064 mg/mL -SJ |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

| Output (mL) | 90 mL -SJ | | | | |
|---|---|---|---|---|---|

| Row Name | 02/29/12 0800 | 02/29/12 0709 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0610 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 36 °C (96.8 °F) -SJ | -- | -- | -- | -- |
| Pulse | 116 -SJ | -- | -- | -- | -- |
| Resp | 16 -SJ | -- | 16 -VT | 16 -VT | -- |
| BP | 140/79 mmHg -SJ | -- | -- | -- | -- |
| MAP (mmHg) | 96 -SJ | -- | -- | -- | -- |
| **RASS** | | | | | |
| RASS | -5 -SJ | -- | -- | -- | -- |
| CAM (Confusion Assessment Method) | 4 -SJ | -- | -- | -- | -- |
| **IV PIGGYBACK** | | | | | |
| Medication | protonix -SJ | -- | -- | -- | KCL -JC |
| Volume (mL) | 100 mL -SJ | -- | -- | -- | 500 mL -JC |
| **CONTINUOUS IV** | | | | | |
| Rate | 250 mL/hr -SJ | -- | -- | -- | -- |
| **PAIN** | | | | | |
| Rating | Unable to rate (comment) -SJ | -- | -- | -- | -- |
| Scale used | Physiologic signs -SJ | -- | -- | -- | -- |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

I/O (continued)

| Row Name | 02/29/12 0800 | 02/29/12 0709 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0610 |
|---|---|---|---|---|---|
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | -- | 0.16 mcg/kg/min -SJ | -- | 0.16 mcg/kg/min -MG | 0.15 mcg/kg/min -MG |
| Norepinephrine Rate | -- | 15 mL/hr -SJ | -- | 15 mL/hr -MG | 14.06 mL/hr -MG |
| Norepinephrine Concentration | -- | 0.064 mg/mL -SJ | -- | 0.064 mg/mL -MG | 0.064 mg/mL -MG |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | Dry/intact -SJ | -- | -- | -- | -- |
| Secured by | Adhesive tape -SJ | -- | -- | -- | -- |
| Placement verification | Gastric contents aspirated -SJ | -- | -- | -- | -- |
| Status | Suction-low intermittent- -SJ | -- | -- | -- | -- |
| Drainage appearance | Serosanguinous -SJ | -- | -- | -- | -- |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Amber -SJ | -- | -- | -- | -- |
| Urine description | Clear -SJ | -- | -- | -- | -- |
| Output (mL) | 80 mL -SJ | -- | -- | -- | -- |
| **OUTPUT** | | | | | |
| Urinary status | Device (see LDA) -SJ | -- | -- | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Apnea test done this morning. Pt retaining $CO_2$ and taking 0 breaths -SJ | -- | -- | -- | -- |

| Row Name | 02/29/12 0600 | 02/29/12 0445 | 02/29/12 0400 | 02/29/12 0316 | 02/29/12 0259 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 36 °C (96.8 °F) -MG | -- | 36.4 °C (97.5 °F) -JC | -- | -- |
| Resp | 18 -MG | -- | 18 -JC | -- | -- |
| BP | 153/93 mmHg -MG | -- | 149/71 mmHg -JC | -- | -- |
| MAP (mmHg) | 108 -MG | -- | 91 -JC | -- | -- |
| **RASS** | | | | | |
| RASS | -- | -- | -4 -JC | -- | -- |
| CAM (Confusion Assessment Method) | -- | -- | 4 -JC | -- | -- |
| **CONTINUOUS IV** | | | | | |
| Volume (mL) | 2747 mL -MG | -- | -- | -- | -- |
| **PAIN** | | | | | |
| Rating | -- | -- | Unable to rate (comment) -JC | -- | -- |
| Scale used | -- | -- | Physiologic signs -JC | -- | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | -- | 0.16 mcg/kg/min -JC | -- | 0.15 mcg/kg/min -JC | 0.13 mcg/kg/min -JC |
| Norepinephrine Rate | -- | 15 mL/hr -JC | -- | 14.06 mL/hr -JC | 12.19 mL/hr -JC |
| Norepinephrine Concentration | -- | 0.064 mg/mL -JC | -- | 0.064 mg/mL -JC | 0.064 mg/mL -JC |
| Current pump volume (mL) | 164 mL -MG | -- | -- | -- | -- |
| Norepinephrine Volume (mL) | 164 mL -MG | -- | -- | -- | -- |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | -- | -- | Dry/intact -JC | -- | -- |
| Secured by | -- | -- | Adhesive tape -JC | -- | -- |
| Placement verification | -- | -- | Gastric contents aspirated -JC | -- | -- |
| Status | -- | -- | Suction-low intermittent- -JC | -- | -- |
| Drainage appearance | -- | -- | Serosanguinous -JC | -- | -- |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |

---

Inpatient Record

Page 147

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

173

## I/O (continued)

| Row Name | 02/29/12 0800 | 02/29/12 0445 | 02/29/12 0400 | 02/29/12 0316 | 02/29/12 0259 |
|---|---|---|---|---|---|
| Urethral Catheter Properties | Placement Date; 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 18 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -MG | -- | Orange -JC | -- | -- |
| Urine description | Clear -MG | -- | Clear -JC | -- | -- |
| Output (mL) | 75 mL -MG | -- | 80 mL -JC | -- | -- |

| Row Name | 02/29/12 0230 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0120 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG | -- |
| Resp | -- | 18 -MG | 18 -JC | 18 -MG | -- |
| BP | -- | 119/59 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG | -- |
| MAP (mmHg) | -- | 77 -MG | 88 -JC | 85 -MG | -- |
| **RASS** | | | | | |
| RASS | -- | -- | -4 -JC | -- | -- |
| CAM (Confusion Assessment Method) | -- | -- | 4 -JC | -- | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.1 mcg/kg/min -JC | 0.09 mcg/kg/min -MG | -- | 0.07 mcg/kg/min -MG | 0.05 mcg/kg/min -JC |
| Norepinephrine Rate | 9.38 mL/hr -JC | 8.44 mL/hr -MG | -- | 6.56 mL/hr -MG | 4.69 mL/hr -JC |
| Norepinephrine Concentration | 0.064 mg/mL -JC | 0.064 mg/mL -MG | -- | 0.064 mg/mL -MG | 0.064 mg/mL -JC |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 18 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | -- | -- | Orange -JC | -- | -- |
| Urine description | -- | -- | Clear -JC | -- | -- |
| Output (mL) | -- | -- | 100 mL -JC | -- | -- |

| Row Name | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0044 | 02/29/12 0028 | 02/29/12 0027 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 36.5 °C (97.7 °F) -JC | -- | -- | -- | -- |
| Pulse | -- | 134 -JC | -- | -- | -- |
| Resp | 18 -JC | 18 -JS | -- | -- | -- |
| BP | ! 165/109 mmHg -JC | -- | -- | -- | -- |
| MAP (mmHg) | 124 -JC | -- | -- | -- | -- |
| **RASS** | | | | | |
| RASS | -4 -JC | -- | -- | -- | -- |
| CAM (Confusion Assessment Method) | 4 -JC | -- | -- | -- | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.04 mcg/kg/min -MG | -- | 0.07 mcg/kg/min -MG | 0.1 mcg/kg/min -JC | 0.13 mcg/kg/min -JC |
| Norepinephrine Rate | 3.75 mL/hr -MG | -- | 6.56 mL/hr -MG | 9.38 mL/hr -JC | 12.19 mL/hr -JC |
| Norepinephrine Concentration | 0.064 mg/mL -MG | -- | 0.064 mg/mL -JC | 0.064 mg/mL -JC | 0.064 mg/mL -JC |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 18 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -JC | -- | -- | -- | -- |
| Urine description | Clear -JC | -- | -- | -- | -- |
| Output (mL) | 70 mL -JC | -- | -- | -- | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | Dr. McCracken -JC | -- | -- | -- | -- |
| Notification method | In person -JC | -- | -- | -- | -- |
| Notification reason | Condition update -JC | -- | -- | -- | -- |

| Row Name | 02/29/12 0015 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2159 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | 35.9 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC | -- |
| Resp | -- | 18 -JC | 18 -JC | 18 -JC | -- |
| BP | -- | ! 180/101 mmHg -JC | ! 140/91 mmHg -JC | 116/75 mmHg -JC | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**I/O (continued)**

| Row Name | 02/29/12 0015 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2159 |
|---|---|---|---|---|---|
| MAP (mmHg) | -- | 129 -JC | 103 -JC | 87 -JC | -- |
| RASS | | | | | |
| RASS | -- | -4 -JC | -4 -JC | -4 -JC | -- |
| CAM (Confusion Assessment Method) | -- | 4 -JC | 4 -JC | 4 -JC | -- |
| CONTINUOUS IV | | | | | |
| Rate | -- | 250 mL/hr -JC | -- | -- | -- |
| PAIN | | | | | |
| Rating | -- | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | -- | Physiologic signs -JC | -- | -- | -- |
| NOREPINEPHRINE DRIP | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.15 mcg/kg/min -JC | -- | -- | -- | 0.16 mcg/kg/min -MG |
| Norepinephrine Rate | 14.06 mL/hr -JC | -- | -- | -- | 16.88 mL/hr -MG |
| Norepinephrine Concentration | 0.064 mg/mL -JC | -- | -- | -- | 0.064 mg/mL -MG |
| NG/OG TUBE OROGASTRIC 16 FR CENTER MOUTH | | | | | |
| Properties | Placement Date: 02/27/12 -RS Placement Time: 1315 -RS Inserted by: R. Stonier RN -RS Tube type: Orogastric -RS Tube size (fr): 16 fr -RS Tube location: Center mouth -RS Removal Date: 02/29/12 -IR Removal Time: 2006 -IR | | | | |
| Surrounding skin | -- | Dry;Intact -JC | -- | -- | -- |
| Secured by | -- | Adhesive tape -JC | -- | -- | -- |
| Placement verification | -- | Gastric contents aspirated -JC | -- | -- | -- |
| Status | -- | Suction-low intermittent- -JC | -- | -- | -- |
| Drainage appearance | -- | Serosanguinous -JC | -- | -- | -- |
| Output (mL) | -- | 100 mL -JC | -- | -- | -- |
| URETHRAL CATHETER TEMPERATURE PROBE 16 FR | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS Placement Time: 1319 -RS Inserted by: R. Stonier RN -RS Catheter type: Temperature probe -RS Tube size (fr): 16 fr -RS Catheter balloon size: 10 ml -RS Removal Date: 02/29/12 -IR Removal Time: 2006 -IR | | | | |
| Urine color | -- | Yellow/straw -JC | Yellow/straw -JC | Yellow/straw -JC | -- |
| Urine description | -- | Clear -JC | Clear -JC | Clear -JC | -- |
| Output (mL) | -- | 27 mL -JC | 15 mL -JC | 20 mL -JC | -- |
| OUTPUT | | | | | |
| Urine color | -- | Yellow -JC | -- | -- | -- |
| Urine description | -- | Clear -JC | -- | -- | -- |
| Urinary status | -- | Device (see LDA) -JO | -- | -- | -- |
| CLINICIAN COMMUNICATION | | | | | |
| Care provider notified | -- | -- | Dr. McCracken -JC | Dr. McCracken -JC | -- |
| Notification method | -- | -- | In person -JC | In person -JC | -- |
| Notification reason | -- | -- | Other (comment) -JC low urine output | Other (comment) -JC low urine output | -- |

| Row Name | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1914 | 02/28/12 1908 | 02/28/12 1900 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | I 33.1 °C (91.6 °F) -JC | I 33 °C (91.4 °F) -JC | -- | -- | I 33 °C (91.4 °F) -JC |
| Pulse | -- | -- | -- | 69 -JS | -- |
| Resp | 18 -JC | 18 -JC | -- | 18 -JS | 18 -JC |
| BP | 145/87 mmHg -JC | 146/87 mmHg -JC | -- | -- | 149/88 mmHg -JC |
| MAP (mmHg) | 101 -JC | 109 -JC | -- | -- | 105 -JC |
| RASS | | | | | |
| RASS | -- | -4 -JC | -- | -- | -4 -JC |
| CAM (Confusion Assessment Method) | -- | 4 -JC | -- | -- | 4 -JC |
| IV PIGGYBACK | | | | | |
| Medication | -- | -- | Protonix -JC | -- | -- |
| Volume (mL) | -- | -- | 100 mL -JC | -- | -- |
| CONTINUOUS IV | | | | | |
| Rate | -- | -- | -- | -- | 200 mL/hr -JC |
| PAIN | | | | | |
| Rating | -- | Unable to rate (comment) -JC | -- | -- | -- |
| Scale used | -- | Physiologic signs -JC | -- | -- | -- |
| NOREPINEPHRINE DRIP | | | | | |
| Norepinephrine Dose (mcg/kg/min) | -- | -- | 0.17 mcg/kg/min -JC | -- | -- |
| Norepinephrine Rate | -- | -- | 15.94 mL/hr -JC | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

| I/O (continued) | | | | |
| Row Name | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 |
| | 2100 | 2000 | 1914 | 1906 | 1900 |
| Norepinephrine Concentration | -- | -- | 0.064 mg/mL -JC | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |||||
| Surrounding skin | -- | Dry;Intact -JC | -- | -- | -- |
| Secured by | -- | Adhesive tape -JC | -- | -- | -- |
| Placement verification | -- | Gastric contents aspirated -JC | -- | -- | -- |
| Status | -- | Suction-low intermittent- -JC | -- | -- | -- |
| Drainage appearance | -- | Serosanguinous -JC | -- | -- | -- |
| Output (mL) | -- | 0 mL -JC | -- | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1316 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |||||
| Urine color | Orange -JC | Orange -JC | -- | -- | Orange -JC |
| Urine description | Clear -JC | Clear -JC | -- | -- | Clear -JC |
| Output (mL) | 27 mL -JC | 30 mL -JC | -- | -- | 30 mL -JC |

**OUTPUT**

| Urine color | -- | Orange -JC | -- | -- | -- |
| Urine description | -- | Clear -JC | -- | -- | -- |
| Urinary status | -- | Device (see LDA) -JC | -- | -- | -- |

**RN REVIEW**

| RN Review | -- | Vitals;Pain Rating -JC | -- | -- | -- |

**CLINICIAN COMMUNICATION**

| Care provider notified | Dr. Shaheen -JC | -- | -- | -- | -- |
| Notification method | In person -JC | -- | -- | -- | -- |
| Notification reason | Other (comment) -JC low urine output | -- | -- | -- | -- |

| Row Name | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 |
| | 1803 | 1800 | 1730 | 1700 | 1640 |

**VITALS**

| Temp | -- | I 33.3 °C (91.9 °F) -BM | -- | I 32.8 °C (91 °F) -BM | -- |
| Resp | -- | 18 -BM | -- | 18 -BM | -- |
| BP | -- | 126/76 mmHg -BM | -- | 133/83 mmHg -BM | -- |
| MAP (mmHg) | -- | 92 -BM | -- | 97 -BM | -- |

**CONTINUOUS IV**

| Rate | -- | 200 mL/hr -BM | -- | -- | -- |
| Volume (mL) | -- | 2361 mL -BM | -- | -- | -- |

**POCT RESULTS**

| POCT Blood Glucose | 154 | -- | -- | -- | -- |

**NOREPINEPHRINE DRIP**

| Norepinephrine Dose (mcg/kg/min) | -- | -- | -- | -- | 0.15 mcg/kg/min -BM |
| Norepinephrine Rate | -- | -- | -- | -- | 14.06 mL/hr -BM |
| Norepinephrine Concentration | -- | -- | -- | -- | 0.064 mg/mL -BM |
| Current pump volume (mL) | -- | 173 mL -BM | -- | -- | -- |
| Norepinephrine Volume (mL) | -- | 173 mL -BM | -- | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |||||

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1316 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |||||
| Urine color | -- | Orange -BM | -- | -- | -- |
| Urine description | -- | Clear -BM | -- | -- | -- |
| Output (mL) | -- | 80 mL -BM | -- | -- | -- |

**PATIENT OBSERVATION**

| Observations | -- | -- | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C. -BM | -- | -- |

| Row Name | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 | 02/28/12 |
| | 1600 | 1530 | 1500 | 1430 | 1400 |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 150

Printed  at 4/13/12  3:34 PM

176

I/O (continued)

| Row Name | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 | 02/28/12 1400 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 32.6 °C (90.7 °F) -BM | ↓ 32.5 °C (90.5 °F) -BM | ↓ 32.4 °C (90.3 °F) -BM | ↓ 32.2 °C (90 °F) -BM | ↓ 32 °C (89.6 °F) -BM |
| Resp | 18 -BM | | | | 18 -BM |
| BP | 132/86 mmHg -BM | | 132/85 mmHg -BM | | 135/85 mmHg -BM |
| MAP (mmHg) | 94 -BM | | 97 -BM | | 102 -BM |
| BP source | Right arm -BM | | | | |
| **PAIN** | | | | | |
| Rating | Unable to rate (comment) -BM | | | | |
| Scale used | Physiologic signs -BM | | | | |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -BM | | | | Orange -BM |
| Urine description | Clear -BM | | | | Clear -BM |
| Output (mL) | 100 mL -BM | | | | 120 mL -BM |

| Row Name | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1215 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 31.9 °C (89.4 °F) -BM | ↓ 31.8 °C (89.2 °F) -BM | | ↓ 31.5 °C (88.7 °F) -BM | |
| Pulse | | | | | 75 -JH |
| Resp | | 18 -BM | | 18 -BM | 18 -JH |
| BP | | ↓ 146/97 mmHg -BM | | ↓ 146/92 mmHg -BM | |
| MAP (mmHg) | | 114 -BM | | 110 -BM | |
| **PAIN** | | | | | |
| Rating | | | | Unable to rate (comment) -BM | |
| Scale used | | | | Physiologic signs -BM | |
| **POCT RESULTS** | | | | | |
| POCT Blood Glucose | | | 167 | | |
| POCT Blood Glucose (manual) | | | | 167 mg/dL -BM | |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | | | | Orange -BM | |
| Urine description | | | | Clear -BM | |
| Output (mL) | | 200 mL -BM | | 180 mL -BM | |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | | | | Dr. De Los Santos -BM | |
| Notification method | | | | In person -BM | |
| Notification reason | | | | Lab results -BM | |

| Row Name | 02/28/12 1130 | 02/28/12 1100 | 02/28/12 1049 | 02/28/12 1030 | 02/28/12 1016 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 31.4 °C (88.5 °F) -BM | ↓ 31.3 °C (88.3 °F) -BM | | ↓ 31.2 °C (88.2 °F) -BM | |
| Resp | | 18 -BM | | | |
| BP | | ↓ 154/102 mmHg -BM | | | |
| MAP (mmHg) | | 116 -BM | | | |
| **CONTINUOUS IV** | | | | | |
| Rate | | 200 mL/hr -BM | | | |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.13 mcg/kg/min -BM | | 0.14 mcg/kg/min -BM bp=157/106 MAP=124 | | 0.15 mcg/kg/min -BM |
| Norepinephrine Rate | 12.19 mL/hr -BM | | 13.13 mL/hr -BM bp=157/106 MAP=124 | | 14.06 mL/hr -BM |
| Norepinephrine Concentration | 0.064 mg/mL -BM | | 0.064 mg/mL -BM | | 0.064 mg/mL -BM |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

177

### I/O (continued)

| Row Name | 02/28/12 1130 | 02/28/12 1100 | 02/28/12 1049 | 02/28/12 1030 | 02/28/12 1019 |
|---|---|---|---|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Output (mL) | ~ | 200 mL -BM | ~ | ~ | ~ |

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0945 | 02/28/12 0925 | 02/28/12 0900 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 31.3 °C (88.3 °F) -BM | ~ | ~ | ~ | ↓ 32.2 °C (90 °F) -BM |
| Resp | 18 -BM | ~ | ~ | ~ | 18 -BM |
| BP | ↓ 160/92 mmHg -BM | ~ | ~ | ~ | ↓ 159/97 mmHg -BM |
| MAP (mmHg) | 115 -BM | ~ | ~ | ~ | 118 -BM |
| **IV PIGGYBACK** | | | | | |
| Medication | ~ | ~ | 3% NaCl -BM | ~ | ~ |
| Volume (mL) | ~ | ~ | 300 mL -BM | ~ | ~ |
| **CONTINUOUS IV** | | | | | |
| Rate | 200 mL/hr -BM | ~ | ~ | ~ | 200 mL/hr -BM |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | ~ | ~ | ~ | 0.16 mcg/kg/min -BM | 0.17 mcg/kg/min -BM |
| Norepinephrine Rate | ~ | ~ | ~ | 18 mL/hr -BM | 15.94 mL/hr -BM |
| Norepinephrine Concentration | ~ | ~ | ~ | 0.064 mg/mL -BM | 0.064 mg/mL -BM |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Output (mL) | 320 mL -BM | ~ | ~ | ~ | 80 mL -BM |
| **PATIENT OBSERVATION** | | | | | |
| Observations | ~ | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM | ~ | ~ | ~ |

| Row Name | 02/28/12 0815 | 02/28/12 0800 | 02/28/12 0720 | 02/28/12 0700 | 02/28/12 0654 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 31.6 °C (88.9 °F) -BM | ~ | ~ | ↓ 31.9 °C (89.4 °F) -JC | ~ |
| Resp | ~ | 14 -BM | ~ | 14 -JC | ~ |
| BP | ~ | 159/88 mmHg -BM | ~ | ↓ 155/92 mmHg -JC | ~ |
| MAP (mmHg) | ~ | 115 -BM | ~ | 110 -JC | ~ |
| **RASS** | | | | | |
| RASS | ~ | -5 -BM not on sedation | ~ | -4 -JC | ~ |
| CAM (Confusion Assessment Method) | ~ | 4 -BM | ~ | 4 -JC | ~ |
| **CONTINUOUS IV** | | | | | |
| Rate | ~ | 200 mL/hr -BM | ~ | 200 mL/hr -BM Normal Saline | ~ |
| **PAIN** | | | | | |
| Rating | ~ | Unable to rate (comment) -BM | ~ | ~ | ~ |
| Scale used | ~ | Other (comment) -BM non-responsive | ~ | ~ | ~ |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.18 mcg/kg/min -BM | ~ | 0.19 mcg/kg/min -BM | 0.2 mcg/kg/min -BM | 0.2 mcg/kg/min -JC |
| Norepinephrine Rate | 16.66 mL/hr -BM | ~ | 17.81 mL/hr -BM | 18.75 mL/hr -BM | 18.75 mL/hr -JC |
| Norepinephrine Concentration | 0.064 mg/mL -BM | ~ | 0.064 mg/mL -BM | 0.064 mg/mL -BM | 0.064 mg/mL -JC |
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | ~ | Dry;Intact -BM | ~ | ~ | ~ |
| Secured by | ~ | Adhesive tape -BM | ~ | ~ | ~ |
| Placement verification | ~ | Air bolus auscultated;Gastric contents aspirated -BM | ~ | ~ | ~ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

178

**I/O (continued)**

| Row Name | 02/28/12 0815 | 02/28/12 0800 | 02/28/12 0720 | 02/28/12 0700 | 02/28/12 0654 |
|---|---|---|---|---|---|
| Status | -- | Suction-low intermittent-- -BM | -- | -- | -- |
| Drainage appearance | -- | Serosanguinous -BM | -- | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| | | | | | |
|---|---|---|---|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | -- | Orange -BM | -- | -- | -- |
| Urine description | -- | Clear -BM | -- | -- | -- |
| Output (mL) | -- | 200 mL -BM | -- | -- | -- |

**OUTPUT**

| | | | | | |
|---|---|---|---|---|---|
| Urine color | -- | Orange -BM | -- | -- | -- |
| Urine description | -- | Clear -BM | -- | -- | -- |
| Urinary status | -- | Device (see LDA) -BM | -- | -- | -- |

| Row Name | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0545 | 02/28/12 0509 | 02/28/12 0500 |
|---|---|---|---|---|---|

**VITALS**

| | | | | | |
|---|---|---|---|---|---|
| Temp | -- | ↓ 32.3 °C (90.1 °F) -JC | -- | -- | ↓ 31 °C (87.8 °F) -JC |
| Resp | 14 -JH | 14 -JC | -- | -- | -- |
| BP | -- | 148/87 mmHg -JC | -- | -- | ↓ 144/93 mmHg -JC |
| MAP (mmHg) | -- | 104 -JC | -- | -- | 112 -JC |

**RASS**

| | | | | | |
|---|---|---|---|---|---|
| RASS | -- | -4 -JC | -- | -- | -4 -JC |
| CAM (Confusion Assesment Method) | -- | 4 -JC | -- | -- | 4 -JC |

**CONTINUOUS IV**

| | | | | | |
|---|---|---|---|---|---|
| Rate | -- | 200 mL/hr -JC | -- | -- | -- |

**FENTANYL DRIP**

| | | | | | |
|---|---|---|---|---|---|
| Current pump volume (mL) | -- | 13.8 mL -JC | -- | -- | -- |
| Fentanyl Volume (mL) | -- | 13.8 mL -JC | -- | -- | -- |

**MIDAZOLAM DRIP**

| | | | | | |
|---|---|---|---|---|---|
| Current pump volume (mL) | -- | 23.4 mL -JC | -- | -- | -- |
| Midazolam Volume (mL) | -- | 23.4 mL -JC | -- | -- | -- |

**NOREPINEPHRINE DRIP**

| | | | | | |
|---|---|---|---|---|---|
| Norepinephrine Dose (mcg/kg/min) | -- | -- | -- | 0.22 mcg/kg/min -JC | -- |
| Norepinephrine Rate | -- | -- | -- | 20.63 mL/hr -JC | -- |
| Norepinephrine Concentration | -- | -- | -- | 0.064 mg/mL -JC | -- |
| Current pump volume (mL) | -- | 72.2 mL -JC | -- | -- | -- |
| Norepinephrine Volume (mL) | -- | 72.2 mL -JC | -- | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| | | | | | |
|---|---|---|---|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Drainage appearance | -- | Bloody -JC | -- | -- | -- |
| Output (mL) | -- | 250 mL -JC | -- | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| | | | | | |
|---|---|---|---|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | -- | Orange -JC | -- | -- | Orange -JC |
| Urine description | -- | Clear -JC | -- | -- | Clear -JC |
| Output (mL) | -- | 60 mL -JC | -- | -- | 25 mL -JC |

**CLINICIAN COMMUNICATION**

| | | | | | |
|---|---|---|---|---|---|
| Care provider notified | -- | -- | Dr. McCracken -JC | -- | Dr. McCracken -JC |
| Notification method | -- | -- | In person -JC | -- | In person -JC |
| Notification reason | -- | -- | Condition update -JC unequal fixed pupils | -- | Other (comment) -JC low urine output |

| Row Name | 02/28/12 0450 | 02/28/12 0439 | 02/28/12 0430 | 02/28/12 0412 | 02/28/12 0400 |
|---|---|---|---|---|---|

**VITALS**

| | | | | | |
|---|---|---|---|---|---|
| Temp | -- | -- | -- | -- | ↓ 32.5 °C (90.5 °F) -JC |
| Reso | -- | -- | -- | -- | 14 -JC |
| BP | -- | -- | -- | -- | 135/71 mmHg -JC |
| MAP (mmHg) | -- | -- | -- | -- | 91 -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**I/O (continued)**

| Row Name | 02/28/12 0450 | 02/28/12 0439 | 02/28/12 0430 | 02/28/12 0412 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **RASS** | | | | | |
| RASS | -- | -- | -- | -- | -4 -JC |
| CAM (Confusion Assessment Method) | -- | -- | -- | -- | 4 -JC |
| **IV PIGGYBACK** | | | | | |
| Medication | -- | -- | -- | -- | KCL -JC |
| Volume (mL) | -- | -- | -- | -- | 500 mL -JC |
| **PAIN** | | | | | |
| Rating | -- | -- | -- | -- | Unable to rate (comment) -JC intubated and unresponsive |
| Scale used | -- | -- | -- | -- | Physiologic signs -JC |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0.23 mcg/kg/min -JC | 0.24 mcg/kg/min -JC | 0.26 mcg/kg/min -MG | 0.28 mcg/kg/min -JC | 0.295 mcg/kg/min -JC |
| Norepinephrine Rate | 21.56 mL/hr -JC | 22.5 mL/hr -JC | 24.38 mL/hr -MG | 26.25 mL/hr -JC | 27.66 mL/hr -JC |
| Norepinephrine Concentration | 0.064 mg/mL -JC | 0.064 mg/mL -JC | 0.064 mg/mL -MG | 0.064 mg/mL -JC | 0.064 mg/mL -JC |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 mL -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

| Output (mL) | -- | -- | -- | -- | 0 mL -JC |
|---|---|---|---|---|---|

**CLINICIAN COMMUNICATION**

| Care provider notified | Dr. McCracken -JC | -- | -- | -- | -- |
|---|---|---|---|---|---|
| Notification method | In person -JC | -- | -- | -- | -- |
| Notification reason | Other (comment) -JC low urine output | -- | -- | -- | -- |

| Row Name | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 | 02/28/12 0321 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | -- | 14 -JC | 14 -JC | 14 -JC | -- |
| BP | 116/82 mmHg -JC | I 111/81 mmHg -JC | 118/75 mmHg -JC | 116/80 mmHg -JC | -- |
| MAP (mmHg) | 91 -JC | 96 -JC | 87 -JC | 97 -JC | -- |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | -- | -- | -- | 0.3 mcg/kg/min -JC | 0.35 mcg/kg/min -JC |
| Norepinephrine Rate | -- | -- | -- | 28.13 mL/hr -JC | 32.81 mL/hr -JC |
| Norepinephrine Concentration | -- | -- | -- | 0.064 mg/mL -JC | 0.064 mg/mL -JC |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 mL -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |
|---|---|

| Row Name | 02/28/12 0300 | 02/28/12 0257 | 02/28/12 0255 | 02/28/12 0230 | 02/28/12 0215 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | I 32.5 °C (90.5 °F) -JC | -- | -- | -- | -- |
| Resp | 14 -JC | -- | -- | 14 -MG | -- |
| BP | 90/61 mmHg -JC | -- | -- | I 63/41 mmHg -MG | I 156/113 mmHg -JC |
| MAP (mmHg) | 70 -JC | -- | -- | 47 -MG | 127 -JC |
| **RASS** | | | | | |
| RASS | -5 -JC | -- | -- | -- | -- |
| CAM (Confusion Assessment Method) | 4 -JC | -- | -- | -- | -- |
| **FENTANYL DRIP** | | | | | |
| FENTanyl Dose (mcg/hr) | -- | -- | -- | 0 mcg/hr -MG | -- |
| FENTanyl Rate | -- | -- | -- | 0 mL/hr -MG | -- |
| FENTanyl Concentration | -- | -- | -- | 10 mcg/mL -MG | -- |
| **MIDAZOLAM DRIP** | | | | | |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Page 154

Printed at 4/13/12  3:34 PM

180

**I/O (continued)**

| Row Name | 02/28/12 0300 | 02/28/12 0257 | 02/28/12 0255 | 02/28/12 0230 | 02/28/12 0215 |
|---|---|---|---|---|---|
| Midazolam Dose (mg/hr) | -- | -- | -- | 0 mg/hr -MG | -- |
| Midazolam Rate | -- | -- | -- | 0 mL/hr -MG | -- |
| Midazolam Concentration | -- | -- | -- | 1 mg/mL -MG | -- |

**NOREPINEPHRINE DRIP**

| | | | | | |
|---|---|---|---|---|---|
| Norepinephrine Dose (mcg/kg/min) | 0.25 mcg/kg/min -JC | 0.5 mcg/kg/min -JC | 0.05 mcg/kg/min -JC | -- | -- |
| Norepinephrine Rate | 23.44 mL/hr -JC | 46.88 mL/hr -JC | 4.69 mL/hr -JC | -- | -- |
| Norepinephrine Concentration | 0.064 mg/mL -JC | 0.064 mg/mL -JC | 0.064 mg/mL -JC | -- | -- |
| Norepinephrine Line | CVC Triple Lumen 02/27/12 Right Internal Jugular (Medial 1) -JC | CVC Triple Lumen 02/27/12 Right Internal jugular (Medial 1) -JC | CVC Triple Lumen 02/27/12 Right Internal jugular (Medial 1) -JC | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| | |
|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| | |
|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |

| Row Name | 02/28/12 0300 | 02/28/12 0257 | 02/28/12 0255 | 02/28/12 0230 | 02/28/12 0215 |
|---|---|---|---|---|---|
| Urine color | Orange -JC | -- | -- | -- | -- |
| Urine description | Clear -JC | -- | -- | -- | -- |
| Output (mL) | 140 mL -JC | -- | -- | -- | -- |

**CLINICIAN COMMUNICATION**

| | | | | | |
|---|---|---|---|---|---|
| Care provider notified | -- | -- | -- | Dr McCracken -MG | -- |
| Notification method | -- | -- | -- | In person -MG | -- |
| Notification reason | -- | -- | -- | Vital signs out of parameters -MG | -- |

**PATIENT OBSERVATION**

| | | | | | |
|---|---|---|---|---|---|
| Observations | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC | -- | -- | Pt hypotensive. Sedation stopped. MD notified -MG | -- |

| Row Name | 02/28/12 0200 | 02/28/12 0134 | 02/28/12 0133 | 02/28/12 0113 | 02/28/12 0100 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓ 31.6 °C (88.9 °F) -JC | -- | -- | -- | ↓ 32 °C (89.6 °F) -JC |
| Resp | 16 -JC | -- | -- | -- | 17 -JC |
| BP | ↓ 256/148 mmHg -JC | -- | -- | -- | ↓ 209/121 mmHg -JC |
| MAP (mmHg) | 189 -JC | -- | -- | -- | 153 -JC |
| **RASS** | | | | | |
| RASS | -5 -JC | -- | -- | -- | -5 -JC |
| CAM (Confusion Assessment Method) | 4 -JC | -- | -- | -- | 4 -JC |
| **FENTANYL DRIP** | | | | | |
| FENTanyl Dose (mcg/hr) | 100 mcg/hr -JC | -- | 50 mcg/hr -JC | 25 mcg/hr -JC | -- |
| FENTanyl Rate | 10 mL/hr -JC | -- | 5 mL/hr -JC | 2.5 mL/hr -JC | -- |
| FENTanyl Concentration | 10 mcg/mL -JC | -- | 10 mg/mL -JC | 10 mcg/mL -JC | -- |
| FENTanyl Line | -- | -- | -- | CVC Triple Lumen 02/27/12 Right Internal jugular (Medial 1) -JC | -- |
| **MIDAZOLAM DRIP** | | | | | |
| Midazolam Dose (mg/hr) | 4 mg/hr -JC | 2 mg/hr -JC | -- | 1 mg/hr -JC | -- |
| Midazolam Rate | 4 mL/hr -JC | 2 mL/hr -JC | -- | 1 mL/hr -JC | -- |
| Midazolam Concentration | 1 mg/mL -JC | 1 mg/mL -JC | -- | 1 mg/mL -JC | -- |
| Midazolam Line | -- | CVC Triple Lumen 02/27/12 Right Internal jugular (Medial 1) -JC | -- | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| | |
|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |

| Row Name | 02/28/12 0200 | 02/28/12 0134 | 02/28/12 0133 | 02/28/12 0113 | 02/28/12 0100 |
|---|---|---|---|---|---|
| Drainage appearance | -- | -- | -- | -- | Bloody -JC |
| Output (mL) | -- | -- | -- | -- | 300 mL -JC |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

181

I/O (continued)

| Row Name | 02/28/12 0200 | 02/28/12 0134 | 02/28/12 0133 | 02/28/12 0113 | 02/28/12 0100 |
|---|---|---|---|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -JC | -- | -- | -- | Orange -JC |
| Urine description | Clear -JC | -- | -- | -- | Clear -JC |
| Output (mL) | 150 mL -JC | -- | -- | -- | 170 mL -JC |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | Dr. McCracken -JC | -- | -- | -- | Dr. McCracken -JC |
| Notification method | In person -JC | -- | -- | -- | In person -JC |
| Notification reason | Vital signs out of parameters -JC | -- | -- | -- | Vital signs out of parameters -JC |

| Row Name | 02/28/12 0026 | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↑ 32.5 °C (90.5 °F) -JC | ↑ 32.7 °C (90.9 °F) -JC | -- | -- |
| Pulse | 72 -JS | -- | -- | 88 -JS | -- |
| Resp | 16 -JS | 21 -JC | 23 -JC | 27 -JS | -- |
| BP | -- | ↑ 170/28 mmHg -JC | ↑ 197/161 mmHg -JC | -- | -- |
| MAP (mmHg) | -- | 42 -JC | 168 -JC | -- | -- |
| **RASS** | | | | | |
| RASS | -- | -- | -5 -JC | -- | -- |
| CAM (Confusion Assessment Method) | -- | -- | 4 -JC | -- | -- |
| **IV PIGGYBACK** | | | | | |
| Medication | -- | KCL -JC | -- | -- | -- |
| Volume (mL) | -- | 100 mL -JC | -- | -- | -- |
| **PAIN** | | | | | |
| Rating | -- | Unable to rate (comment) -JC | Unable to rate (comment) -JC | -- | -- |
| Scale used | -- | Physiologic signs -JC | Physiologic signs -JC | -- | -- |
| **NG/OG TUBE OROGASTRIC 16 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 16 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | -- | -- | Dry/intact -JC | -- | -- |
| Secured by | -- | -- | Adhesive tape -JC | -- | -- |
| Placement verification | -- | -- | Gastric contents aspirated -JC | -- | -- |
| Status | -- | -- | Suction-low intermittent- -JC | -- | -- |
| Drainage appearance | -- | -- | Bloody -JC | -- | -- |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | -- | Orange -JC | Orange -JC | -- | -- |
| Urine description | -- | Clear -JC | Clear -JC | -- | -- |
| Output (mL) | -- | 160 mL -JC | 70 mL -JC | -- | -- |
| **OUTPUT** | | | | | |
| Urine color | -- | -- | Light;Yellow;Red -JC | -- | -- |
| Urine description | -- | -- | Clear -JC | -- | -- |
| Urinary status | -- | -- | Device (see LDA) -JC | -- | -- |
| **RN REVIEW** | | | | | |
| RN Review | -- | Vitals;Pain Rating;I/O -JC | Vitals -JC | -- | -- |
| **CLINICIAN COMMUNICATION** | | | | | |
| Care provider notified | -- | -- | Dr. McCracken -JC | -- | -- |
| Notification method | -- | -- | In person -JC | -- | -- |
| Notification reason | -- | -- | Patient arrival on unit;Vital signs out of parameters -JC | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCracken at bedside assessing patient upon tranfser. -JC | -- | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC |

| Row Name | 02/27/12 2219 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 2046 | 02/27/12 1957 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | ↑ 33.1 °C (91.6 °F) -EG | -- | -- |
| Pulse | -- | 88 -CB | 87 -CB | -- | 87 -CB |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

**I/O (continued)**

| Row Name | 02/27/12 2219 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 2046 | 02/27/12 1957 |
|---|---|---|---|---|---|
| Resp | ~ | ! 31 -CB | 24 -CB | ~ | 17 -CB |
| BP | ~ | ! 181/107 mmHg -CB | ! 173/115 mmHg -CB | ~ | ! 161/105 -CB |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | ~ -JC | ~ | ~ | ~ | ~ |
| Norepinephrine Rate | ~ -JC | ~ | ~ | ~ | ~ |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

Properties: Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

Urethral Catheter Properties: Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR

| Output (mL) | | | | 910 mL -EG | |

| Row Name | 02/27/12 1932 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1838 | 02/27/12 1827 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ~ | ~ | 34.3 °C (93.7 °F) -RS | ~ | ~ |
| Pulse | ~ | 91 -JP | 92 -RS | ~ | ~ |
| Resp | ~ | 14 -JP | 14 -RS | ~ | ~ |
| BP | ~ | ~ | 136/85 mmHg -RS | ~ | ~ |
| BP source | ~ | ~ | Right arm -RS | ~ | ~ |
| **PAIN** | | | | | |
| Rating | ~ | ~ | Unable to rate (comment) | ~ | ~ |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

Properties: Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR

| Drainage appearance | ~ | ~ | ~ | Bloody;Bright red -RS | ~ |
| Output (mL) | ~ | ~ | ~ | ~ | ~ |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR.**

Urethral Catheter Properties: Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR

| Output (mL) | 110 mL -EG | ~ | ~ | 880 mL -RS | ~ |
| **OUTPUT** | | | | | |
| Urine (mL) | ~ | ~ | ~ | ~ -RS | ~ |
| Urine color | ~ | ~ | ~ | ~ | Light;Yellow;Red -RS |
| Urine description | ~ | ~ | ~ | ~ | Clear -RS |
| Urinary status | ~ | ~ | ~ | ~ | Device (see LDA) -RS |

| Row Name | 02/27/12 1714 | 02/27/12 1646 | 02/27/12 1634 | 02/27/12 1630 | 02/27/12 1505 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ~ | 34.3 °C (93.7 °F) -RS | ~ | 34.9 °C (94.8 °F) -MM | ~ |
| Pulse | ~ | 106 -RS | ~ | 109 -MM | ~ |
| Resp | ~ | 30 -RS | ~ | 26 -MM | ~ |
| BP | ~ | 140/55 mmHg -RS | ~ | 124/50 mmHg -MM | ~ |
| BP source | ~ | Right arm -RS | ~ | Right arm -MM | ~ |
| **PAIN** | | | | | |
| Rating | ~ | Unable to rate (comment) -RS | ~ | ~ | ~ |
| **DOPAMINE DRIP** | | | | | |
| DOPamine Dose (mcg/kg/min) | ~ | ~ | 0 mcg/kg/min -RS | ~ | ~ |
| DOPamine Rate | ~ | ~ | 0 mL/hr -RS | ~ | ~ |
| DOPamine Concentration | ~ | ~ | 1600 mcg/mL -RS | ~ | ~ |
| DOPamine Line | ~ | ~ | ~ | ~ | CVC Triple Lumen 02/27/12 Right Internal Jugular (Distal) -RS |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | 0 mcg/kg/min -RS | 0.05 mcg/kg/min -RS | ~ | ~ | ~ |
| Norepinephrine Rate | 0 mL/hr -RS | 18.75 mL/hr -RS | ~ | ~ | ~ |
| Norepinephrine Concentration | 0.016 mg/mL -RS | 0.016 mg/mL -RS | ~ | ~ | ~ |
| Norepinephrine Line | ~ | ~ | ~ | ~ | CVC Triple Lumen 02/27/12 Right Internal Jugular (Medial 1) -RS |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## I/O (continued)

| Row Name | 02/27/12 1714 | 02/27/12 1646 | 02/27/12 1634 | 02/27/12 1630 | 02/27/12 1505 |
|---|---|---|---|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 16 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |

| Row Name | 02/27/12 1444 | 02/27/12 1430 | 02/27/12 1418 | 02/27/12 1417 | 02/27/12 1412 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | -- | | -- | 35.4 °C (95.7 °F) -MM |
| Pulse | -- | -- | 132 -HA | -- | 133 -MM |
| Resp | -- | -- | | -- | 22 -MM |
| BP | -- | -- | 111/51 mmHg -HA | -- | 119/51 mmHg -MM |
| BP source | -- | -- | | -- | Right arm -MM |
| **DOPAMINE DRIP** | | | | | |
| DOPamine Dose (mcg/kg/min) | -- | 10 mcg/kg/min -RS | -- | -- | -- |
| DOPamine Rate | -- | 37.5 mL/hr -RS | -- | -- | -- |
| DOPamine Concentration | -- | 1600 mcg/mL -RS | -- | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 16 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Surrounding skin | Dry;Intact -RS | -- | -- | -- | -- |
| Secured by | Adhesive tape;Cloth tape;Twill tape -RS | -- | -- | -- | -- |
| Placement verification | Gastric contents aspirated;Air bolus auscultated -RS | -- | -- | -- | -- |
| Status | Suction-low intermittent -RS | -- | -- | -- | -- |
| Drainage appearance | Bloody;Dark Red -RS | -- | -- | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Urine color | | | | | Yellow/straw -RS |
| Urine description | | | | | Clear -RS |

| Row Name | 02/27/12 1329 | 02/27/12 1320 | 02/27/12 1229 | 02/27/12 1227 | 02/27/12 1218 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Pulse | 130 -HA | -- | 116 -JH | -- | -- |
| Resp | -- | -- | 17 -JH | -- | -- |
| BP | 109/41 mmHg -HA | -- | -- | -- | -- |
| **DOPAMINE DRIP** | | | | | |
| DOPamine Dose (mcg/kg/min) | -- | -- | -- | -- | 20 mcg/kg/min -RS |
| DOPamine Rate | -- | -- | -- | -- | 75 mL/hr -RS |
| DOPamine Concentration | -- | -- | -- | -- | 1600 mcg/mL -RS |
| **NOREPINEPHRINE DRIP** | | | | | |
| Norepinephrine Dose (mcg/kg/min) | -- | 0.1 mcg/kg/min -RS | -- | 0.05 mcg/kg/min -RS | -- |
| Norepinephrine Rate | -- | 37.5 mL/hr -RS | -- | 18.75 mL/hr -RS | -- |
| Norepinephrine Concentration | -- | 0.016 mg/mL -RS | -- | 0.016 mg/mL -RS | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 16 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|

| Row Name | 02/27/12 1210 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 | |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Pulse | -- | 97 -TB | 107 -TB | 120 -TB | |
| Resp | -- | 20 -TB | -- | 20 -TB | |
| BP | -- | 64/17 mmHg -TB | 121/78 mmHg -TB | 89/55 mmHg -TB | |
| **DOPAMINE DRIP** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**I/O (continued)**

| Row Name | 02/27/12 1210 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|---|
| DOPamine Dose (mcg/kg/min) | 15 mcg/kg/min -RS | -- | -- | -- |
| DOPamine Rate | 56.25 mL/hr -RS | -- | -- | -- |
| DOPamine Concentration | 1600 mcg/mL -RS | -- | -- | -- |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| | |
|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| | |
|---|---|
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR |

**ICU Phys Assess**

| Row Name | 02/29/12 1533 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1408 | 02/29/12 1405 |
|---|---|---|---|---|---|
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT |
| Respiratory effort | -- | -- | -- | Unlabored -VT | Unlabored -VT |
| Oxygen mode (O2 device) | -- | -- | -- | Mechanical ventilation -VT | Mechanical ventilation -VT |
| Cough | -- | -- | -- | -- | Absent -VT |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | -- | -- | Endotracheal Suction -VT |
| Specimen Collected | -- | -- | -- | -- | No -VT |
| Amount | -- | -- | -- | -- | Small -VT |
| Consistency | -- | -- | -- | -- | Thick -VT |
| Color | -- | -- | -- | -- | Tan -VT |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | Fine crackles -VT | Fine crackles -VT |
| R Lower | -- | -- | -- | Fine crackles -VT | Fine crackles -VT |
| L Upper | -- | -- | -- | Fine crackles -VT | Fine crackles -VT |
| L Lower | -- | -- | -- | Fine crackles -VT | Fine crackles -VT |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| | |
|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care |

| Row Name | | | | | |
|---|---|---|---|---|---|
| Cuff pressure (cm H2O) | -- | -- | -- | -- | 30 cm H2O -VT |
| Secured at (cm) | -- | -- | -- | -- | 24 cm -VT |
| Measured from | -- | -- | -- | -- | Teeth / gumline -VT |
| Secured location | -- | -- | -- | -- | Center -VT left to center |
| Secured by | -- | -- | -- | -- | Commercial tube holder -VT |
| Surrounding skin and mucosa | -- | -- | -- | -- | Dry;Intact -VT |

**RESPIRATORY ADDITIONAL ASSESSMENTS**

| | | | | | |
|---|---|---|---|---|---|
| Cyanosis | | | | Not present -VT | Not present -VT |

**PATIENT OBSERVATION**

| Observations | Time of cardiac death called by Dr. Welch -SJ | Extubated patient. Sats dropping to 60's, family in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in waiting room and wife stated that she wanted to withdrawal and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | -- | -- |
|---|---|---|---|---|---|

| Row Name | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0842 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | -- | -- | No change from initial shift assessment -SJ | -- | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | <3 -SJ | -- | -- |
| Assessment type | -- | -- | Routine/pre-intervention -SJ | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

**ICU Phys Assess (continued)**

| Row Name | 02/29/12 1400 | 02/29/12 1300 | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0842 |
|---|---|---|---|---|---|
| Comfortable | -- | -- | Yes -SJ | -- | -- |
| Patient currently in pain | -- | -- | Presumed no -SJ | -- | -- |
| Rating | -- | -- | Unable to rate (comment) -SJ | -- | -- |
| Scale used | -- | -- | Physiologic signs -SJ | -- | -- |
| **CARDIAC** | | | | | |
| Base Cardiac Rhythm | ST -SJ | -- | ST -SJ | ST -SJ | -- |
| Ectopy | None -SJ | -- | None -SJ | None -SJ | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | Fine crackles -SJ | -- | -- |
| R Lower | -- | -- | Fine crackles -SJ | -- | -- |
| L Upper | -- | -- | Fine crackles -SJ | -- | -- |
| L Lower | -- | -- | Fine crackles -SJ | -- | -- |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

Non-surgical airway properties    Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care

**RESPIRATORY ADDITIONAL ASSESSMENTS**

| Row Name | | | | | |
|---|---|---|---|---|---|
| Respiratory other | -- | -- | -- | -- | Apnea test was done for 8min., no respiratory effort was seen during apnea test; post-apnea test ABG confirmed apnea with an increase of PCO2 from 40mmHg to 66mmHg -VT |

**PATIENT OBSERVATION**

| Observations | -- | Family Meeting to Discuss fail of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawal -SJ | -- | -- | -- |
|---|---|---|---|---|---|

| Row Name | 02/29/12 0900 | 02/29/12 0850 | 02/29/12 0845 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | Initial shift assessment -SJ | -- | -- | -- | Change from my previous assessment as noted -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -SJ | -- | -- | -- | <3 -JC |
| Assessment type | Routine/pre-intervention -SJ | -- | -- | -- | Routine/pre-intervention -JC |
| Comfortable | Yes -SJ | -- | -- | -- | Yes -JC |
| Patient currently in pain | Presumed no -SJ | -- | -- | -- | Presumed no -JC |
| Rating | Unable to rate (comment) -SJ | -- | -- | -- | Unable to rate (comment) -JC |
| Scale used | Physiologic signs -SJ | -- | -- | -- | Physiologic signs -JC |
| **NEUROLOGICAL** | | | | | |
| LOC | Unresponsive -SJ | -- | -- | -- | -- |
| Orientation | Other (comment) -SJ | -- | -- | -- | -- |
| Speech and communication | Other (comment) -SJ | -- | -- | -- | -- |
| Behavior | Calm -SJ | -- | -- | -- | -- |
| R Pupil | Round;Non-reactive/fixed -SJ | -- | -- | -- | Round;Non-reactive/fixed -JC |
| R Pupil size | 4 mm -SJ | -- | -- | -- | 5 mm -JC |
| L Pupil | Round;Non-reactive/fixed -SJ | -- | -- | -- | Round;Non-reactive/fixed -JC |
| L Pupil size | 4 mm -SJ | -- | -- | -- | 5 mm -JC |
| R Hand grasp | Absent -SJ | -- | -- | -- | -- |
| L Hand grasp | Absent -SJ | -- | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**ICU Phys Asses (continued)**

| Row Name | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| Gag reflex | Unable to assess (comment) -SJ | -- | -- | -- | -- |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | 1 -SJ | -- | -- | -- | 1 -JC |
| Best Verbal Response | 1 -SJ | -- | -- | -- | 1 -JC |
| Best Motor Response | 1 -SJ | -- | -- | -- | 1 -JC |
| Glasgow Coma Scale Score | 3 -SJ | -- | -- | -- | 3 -JC |
| **NEUROLOGICAL ADDITIONAL ASSESSMENTS** | | | | | |
| Neurological additional assessments | Yes -SJ | -- | | -- | -- |
| Neurological other | Non Responsive -SJ | -- | | | |
| **CARDIAC** | | | | | |
| Cardiac regularity | Regular -SJ | -- | -- | -- | -- |
| Pulse source | Pulse Oximetry Device - SJ | -- | -- | -- | -- |
| Apical pulse quality | Audible rate equals palpable rate -SJ | -- | -- | -- | -- |
| Pulse quality | Strong -SJ | -- | -- | -- | -- |
| Global skin color | Appropriate for race -SJ -- | -- | -- | -- | -- |
| Skin temp and moisture | Cool -SJ | -- | -- | -- | -- |
| Global capillary refill | Less than 3 seconds - SJ | | | | -- |
| Base Cardiac Rhythm | ST -SJ | -- | -- | ST -MG | ST -JC |
| Ectopy | Premature ventricular contraction -SJ | -- | -- | Premature ventricular contraction -MG | None -JC |
| Ectopy frequency | Rare -SJ | -- | -- | Rare -MG | -- |
| Heart sounds | S1 and S2 -SJ | -- | -- | S1 -MG | -- |
| **EDEMA** | | | | | |
| Edema | Yes -SJ | -- | -- | -- | -- |
| 1+ edema | Generalized -SJ | -- | -- | -- | -- |
| 2+ edema | Right;Hand -SJ | -- | -- | -- | -- |
| **CARDIAC ADDITIONAL ASSESSMENTS** | | | | | |
| Cardiac additional assessments | No -SJ | -- | -- | -- | -- |
| Cardiac other | n/a -SJ | -- | -- | -- | -- |
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -SJ | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | -- | -- |
| Respiratory effort | Unlabored -SJ | Unlabored -VT | Unlabored -VT | -- | -- |
| Oxygen mode (O2 device) | Mechanical ventilation - SJ | Mechanical ventilation -VT | Mechanical ventilation -- VT | -- | -- |
| FIO2 (%) | 100 % -SJ | | -- | 60 % -SJ | -- |
| Cough | | | Absent -VT | | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Method | Oral Suction -SJ | -- | Endotracheal Suction -- VT | -- | -- |
| Specimen Collected | No -SJ | -- | No -VT | -- | -- |
| Amount | Moderate -SJ | -- | Small -VT | -- | -- |
| Consistency | Thin -SJ | -- | Thick -VT | -- | -- |
| Color | Clear -SJ | -- | Yellow -VT | -- | -- |
| **BREATH SOUNDS** | | | | | |
| Breath Sounds | Other -SJ | | | -- | -- |
| R Upper | Fine crackles -SJ | Fine crackles -VT | Fine crackles -VT | -- | -- |
| R Lower | Fine crackles -SJ | Fine crackles -VT | Fine crackles -VT | -- | -- |
| L Upper | Fine crackles -SJ | Fine crackles -VT | Fine crackles -VT | -- | -- |
| L Lower | Fine crackles -SJ | Fine crackles -VT | Fine crackles -VT | -- | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: in place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | | | 26 cm H2O -VT | | |
| Secured at (cm) | 24 cm -SJ | -- | 24 cm -VT | -- | -- |
| Measured from | Teeth / gumline -SJ | -- | Teeth / gumline -VT | -- | -- |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

ICU Phys Assess (continued)

| Row Name | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| Secured location | Center -SJ | | Left -VT center to left | | |
| Secured by | Commercial tube holder--SJ | | Commercial tube holder--VT | | |
| Surrounding skin and mucosa | Dry;Intact -SJ | | Dry;Intact -VT | | |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Respiratory additional assessments | No -SJ | | -- | -- | -- |
| Cyanosis | Not present -SJ | Not present -VT | Not present -VT | -- | -- |
| Respiratory other | n/a -SJ | | -- | -- | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen inspection | Non-distended -SJ | | -- | -- | -- |
| Bowel sounds | Absent -SJ | | -- | -- | -- |
| Abdomen palpation | Soft -SJ | | -- | -- | -- |
| **GASTROINTESTINAL ADDITIONAL ASSESSMENTS** | | | | | |
| Gastrointestinal additional assessments | No -SJ | | -- | -- | -- |
| Gastrointestinal other | n/a -SJ | | -- | -- | -- |
| **NUTRITION** | | | | | |
| NPO | Yes -SJ | | -- | -- | -- |
| NPO Reason | Medical condition -SJ | -- | -- | -- | -- |
| Nutrition method | IV;Maintenance fluid -SJ | | -- | -- | -- |
| **NUTRITION ADDITIONAL ASSESSMENTS** | | | | | |
| Nutrition additional assessments | No -SJ | | -- | -- | -- |
| Nutrition other | n/a -SJ | | -- | -- | -- |
| **GENITOURINARY** | | | | | |
| Urinary status | Device (see LDA) -SJ | -- | -- | -- | -- |
| **GENITOURINARY ADDITIONAL ASSESSMENTS** | | | | | |
| Genitourinary additional assessments | No -SJ | | -- | -- | -- |
| Genitourinary other | n/a -SJ | | -- | -- | -- |
| **RUE MOTOR** | | | | | |
| RUE Assessment | Normal ROM -SJ | | -- | -- | -- |
| RUE Strength | 0 -SJ | | -- | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | Pink -SJ | | -- | -- | -- |
| RUE Color | Appropriate to race -SJ | -- | -- | -- | -- |
| RUE Capillary refill | Less than 3 seconds -SJ | | -- | -- | -- |
| RUE Temperature | Cool -SJ | | -- | -- | -- |
| RUE Sensation | Unable to assess (comment) -SJ | | -- | -- | -- |
| R Radial pulse | Bounding -SJ | | -- | -- | -- |
| **LUE MOTOR** | | | | | |
| LUE Assessment | Normal ROM -SJ | | -- | -- | -- |
| LUE Strength | 0 -SJ | | -- | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | Pink -SJ | | -- | -- | -- |
| LUE Color | Appropriate to race -SJ | -- | -- | -- | -- |
| LUE Capillary refill | Less than 3 seconds -SJ | | -- | -- | -- |
| LUE Temperature | Cool -SJ | | -- | -- | -- |
| LUE Sensation | Unable to assess (comment) -SJ | | | -- | -- |
| L Radial pulse | Bounding -SJ | | -- | -- | -- |
| **RLE MOTOR** | | | | | |
| RLE Assessment | Normal ROM -SJ | | -- | -- | -- |
| RLE Strength | 0 -SJ | | -- | -- | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | Pink -SJ | | -- | -- | -- |
| RLE Color | Appropriate to race -SJ | -- | -- | -- | -- |
| RLE Capillary refill | Less than 3 seconds -SJ | | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**ICU Phys Assess (continued)**

| Row Name | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| RLE Temperature | Cool -SJ | ~ | ~ | ~ | ~ |
| RLE Sensation | Unable to assess (comment) -SJ | ~ | ~ | ~ | ~ |
| R Dorsalis pulse | Weak -SJ | ~ | ~ | ~ | ~ |
| R Posterior tibial | Weak -SJ | ~ | ~ | ~ | ~ |
| **LLE MOTOR** | | | | | |
| LLE Assessment | Normal ROM -SJ | ~ | ~ | ~ | ~ |
| LLE Strength | 0 -SJ | ~ | ~ | ~ | ~ |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | Pink -SJ | ~ | ~ | ~ | ~ |
| LLE Color | Appropriate to race -SJ | ~ | ~ | ~ | ~ |
| LLE Capillary refill | Less than 3 seconds -SJ | ~ | ~ | ~ | ~ |
| LLE Temperature | Cool -SJ | ~ | ~ | ~ | ~ |
| LLE Sensation | Unable to assess (comment) -SJ | ~ | ~ | ~ | ~ |
| L Dorsalis pulse | Weak -SJ | ~ | ~ | ~ | ~ |
| L Posterior tibial pulse | Weak -SJ | ~ | ~ | ~ | ~ |
| **INTEGUMENTARY/HYDRATION** | | | | | |
| General skin condition | No abnormalities -SJ | ~ | ~ | ~ | ~ |
| Skin integrity | Intact -SJ | ~ | ~ | ~ | ~ |
| Skin turgor | Rapid return (elastic) -SJ | ~ | ~ | ~ | ~ |
| Mucous membranes | Pink -SJ | ~ | ~ | ~ | ~ |
| **INTEGUMENTARY/HYDRATION ADDITIONAL ASSESSMENTS** | | | | | |
| Integumentary other | n/a -SJ | ~ | | | |
| **FALL RISK - MORSE ASSESSMENT** | | | | | |
| History of Falls | 0 -SJ | ~ | | | |
| Secondary Diagnosis | 15 -SJ | ~ | | | |
| Ambulatory Aid | 0 -SJ | ~ | | | |
| IV / Heparin lock | 20 -SJ | ~ | | | |
| Gait / Transferring | 0 -SJ | ~ | | | |
| Mental Status | 15 -SJ | ~ | | | |
| Fall Risk Score | 50 -SJ | ~ | | | |
| **FALL RISK INTERVENTIONS** | | | | | |
| Fall Risk Armband On | Yes -SJ | ~ | | | |
| Sign on Door | Yes -SJ | ~ | | | |
| Bed/Call Light | Bed in low position;Bed wheels locked;Side rails up (both sides < 4, rails up) -SJ | ~ | ~ | ~ | ~ |
| Communications | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Fall Requests | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Education | Hospital fall precautions - family / patient -SJ | ~ | ~ | ~ | ~ |
| Hearing | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Immediate Environment | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Medical Condition | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Mobility | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Room | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Toileting | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Vision | Not applicable -SJ | ~ | ~ | ~ | ~ |
| Visual Checks | Visual Checks - Every 15 minutes -SJ | ~ | ~ | ~ | ~ |
| **BRADEN SCALE ASSESSMENT** | | | | | |
| Sensory Perceptions | 1 -SJ | ~ | ~ | ~ | ~ |
| Moisture | 3 -SJ | ~ | ~ | ~ | ~ |
| Activity | 1 -SJ | ~ | ~ | ~ | ~ |
| Mobility | 1 -SJ | ~ | ~ | ~ | ~ |
| Nutrition | 1 -SJ | ~ | ~ | ~ | ~ |
| Friction and Shear | 1 -SJ | ~ | ~ | ~ | ~ |
| Braden Scale Score | 8 -SJ | ~ | ~ | ~ | ~ |
| **BRADEN SCALE INTERVENTIONS** | | | | | |
| Sensory Perception Interventions | Surface - Maxifloat or Geomatt (level 3,2,1) -SJ | ~ | ~ | ~ | ~ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**ICU Phys Assess (continued)**

| Row Name | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0845 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| Moisture Interventions | Moisturize dry unbroken skin (level 3,2,1) -SJ | -- | | -- | -- |
| Activity Interventions | Consider postural alignment, weight distribution, balance and stability, and pressure relief when positioning patient (level 2,1) -SJ | -- | | -- | |
| Mobility | Turn patient every 2 hours. Post turning schedule (level 2,1) -SJ | -- | | -- | -- |
| Nutrition | If NPO prolonged more then 24 hours, discuss plan with physician (level 4,3,2,1) -SJ | -- | | -- | |
| Friction/Shear | Ensure smooth sheets before prolonged tiem in bed (level 4,3,2,1);Keep linens clean, dry and wrinkle free (level 3,2,1);Minimum of 2 people and drawsheet to pull patient up in bed (level 1) -SJ | -- | | -- | -- |
| **ASSESSMENT ACUITY** | | | | | |
| Assessment | (7) Routine -SJ | -- | | -- | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Apnea test done this morning. Pt retaining CO2 and taking 0 breaths -SJ | -- | | | |

| Row Name | 02/29/12 0200 | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | -- | -- | -- | Changes from initial shift assessment as noted -JC | |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -JC | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -JC | -- |
| Comfortable | -- | -- | -- | Yes -JC | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -JC | -- |
| Rating | -- | -- | -- | Unable to rate (comment) -JC | -- |
| Scale used | -- | -- | -- | Physiologic signs -JC | -- |
| **NEUROLOGICAL** | | | | | |
| LOC | -- | -- | -- | Unresponsive -JC | |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | -- | -- | -- | 1 -JC | -- |
| Best Verbal Response | -- | -- | -- | 1 -JC | -- |
| Best Motor Response | -- | -- | -- | 1 -JC | -- |
| Glasgow Coma Scale Score | -- | -- | -- | 3 -JC | -- |
| **CARDIAC** | | | | | |
| Base Cardiac Rhythm | ST -JC | ST -JC | -- | ST -JC | ST -JC |
| Ectopy | None -JC | None -JC | -- | None -JC | None -JC |
| **EDEMA** | | | | | |
| 1+ edema | -- | -- | -- | Generalized -JC | -- |
| 2+ edema | -- | -- | -- | Right;Hand -JC | -- |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | Regular -JS | -- | -- |
| Respiratory effort | -- | -- | Unlabored -JS | -- | -- |

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

ICU Phys Assess (continued)

| Row Name | 02/29/12 0200 | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | -- | -- | Mechanical ventilation -JS | Mechanical ventilation -JC | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | Oral Suction -JS | | -- |
| **BREATH SOUNDS** | | | | | |
| Breath Sounds | -- | -- | -- | Other -JC | -- |
| R Upper | -- | -- | Clear -JS | Coarse crackles -JC | -- |
| R Lower | -- | -- | Clear -JS | Clear -JC | -- |
| L Upper | -- | -- | Clear -JS | Clear -JC | -- |
| L Lower | -- | -- | Clear -JS | Clear -JC | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1620 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | -- | 30 cm H2O -JS | | -- |
| Secured at (cm) | -- | -- | 24 cm -JS | | -- |
| Measured from | -- | -- | Teeth / gumline -JS | Teeth / gumline -JC | -- |
| Secured location | -- | -- | Center -JS | Center -JC | -- |
| Secured by | -- | -- | Commercial tube holder -JS | Commercial tube holder -JC | -- |
| Surrounding skin and mucosa | -- | -- | Dry;Intact -JS | Dry;Intact -JC | -- |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Cyanosis | | | Not present -JS | | |
| **GENITOURINARY** | | | | | |
| Urinary status | -- | -- | -- | Device (see LDA) -JC | -- |
| Urine description | -- | -- | -- | Clear -JC | -- |
| Urine color | -- | -- | -- | Yellow -JC | -- |
| **RUE NEUROVASCULAR** | | | | | |
| R Radial pulse | -- | -- | -- | Bounding -JC | -- |
| **LUE NEUROVASCULAR** | | | | | |
| L Radial pulse | -- | -- | -- | Bounding -JC | -- |
| **RLE NEUROVASCULAR** | | | | | |
| R Dorsalis pulse | -- | -- | -- | Strong -JC | -- |
| R Posterior tibial | -- | -- | -- | Strong -JC | -- |
| **LLE NEUROVASCULAR** | | | | | |
| L Dorsalis pulse | -- | -- | -- | Strong -JC | -- |
| L Posterior tibial pulse | -- | -- | -- | Strong -JC | -- |

| Row Name | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1900 | 02/28/12 1800 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | -- | -- | Initial shift assessment -JC | -- | |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | <3 -JC | -- | -- |
| Assessment type | -- | -- | Routine/pre-intervention -JC | -- | -- |
| Comfortable | -- | -- | Yes -JC | -- | -- |
| Patient currently in pain | -- | -- | Presumed no -JC | -- | -- |
| Rating | -- | -- | Unable to rate (comment) -JC | -- | -- |
| Scale used | -- | -- | Physiologic signs -JC | -- | -- |
| **NEUROLOGICAL** | | | | | |
| LOC | -- | -- | Unresponsive -JC | -- | -- |
| Orientation | -- | -- | Other (comment) -JC Intubated and unresponsive | -- | -- |
| Speech and communication | -- | -- | Other (comment) -JC Intubated and unresponsive | -- | -- |
| Behavior | -- | -- | Calm -JC | -- | -- |
| R Pupil | -- | -- | Round;Non-reactive/fixed -JC | -- | -- |
| R Pupil size | -- | -- | 6 mm -JC | -- | -- |
| L Pupil | -- | -- | Round;Non-reactive/fixed -JC | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

Page 165

191

**ICU Phys Assess (continued)**

| Row Name | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1906 | 02/28/12 1800 |
|---|---|---|---|---|---|
| L Pupil size | -- | -- | 7 mm -JC | -- | -- |
| R Hand grasp | -- | -- | Absent -JC | -- | -- |
| L Hand grasp | -- | -- | Absent -JC | -- | -- |
| Gag reflex | -- | -- | Unable to assess (comment) -JC | -- | -- |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | -- | -- | 1 -JC | -- | -- |
| Best Verbal Response | -- | -- | 1 -JC | -- | -- |
| Best Motor Response | -- | -- | 1 -JC | -- | -- |
| Glasgow Coma Scale Score | -- | -- | 3 -JC | -- | -- |
| **NEUROLOGICAL ADDITIONAL ASSESSMENTS** | | | | | |
| Neurological additional assessments | -- | -- | Yes -JC | -- | -- |
| Neurological other | -- | -- | non-responsive -JC | -- | -- |
| **CARDIAC** | | | | | |
| Cardiac regularity | -- | -- | Regular -JC | -- | -- |
| Pulse source | -- | -- | Apical -JC | -- | -- |
| Apical pulse quality | -- | -- | Audible rate equals palpable rate -JC | -- | -- |
| Pulse quality | -- | -- | Strong -JC | -- | -- |
| Global skin color | -- | -- | Appropriate for race -JC | -- | -- |
| Skin temp and moisture | -- | -- | Cool -JC | -- | -- |
| Global capillary refill | -- | -- | Less than 3 seconds -JC | -- | -- |
| Base Cardiac Rhythm | SR -JC | SR -JC | SR -JC | -- | SR -BM |
| Ectopy | None -JC | None -JC | None -JC | -- | Premature ventricular contraction -BM Occasional -BM |
| Ectopy frequency | -- | -- | -- | -- | -- |
| Heart sounds | -- | -- | S1 and S2 -JC | -- | -- |
| **EDEMA** | | | | | |
| 2+ edema | -- | -- | Generalized -JC | -- | -- |
| **CARDIAC ADDITIONAL ASSESSMENTS** | | | | | |
| Cardiac additional assessments | -- | -- | No -JC | -- | -- |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | Regular -JC | Regular -JS | -- |
| Respiratory effort | -- | -- | Unlabored -JC | Unlabored -JS | -- |
| Oxygen mode (O2 device) | -- | -- | Mechanical ventilation -JC | Mechanical ventilation -JS | -- |
| Cough | -- | -- | -- | -- -JS no sxn at this time - minimal stimulation | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | Oral Suction -JC | -- | -- |
| Specimen Collected | -- | -- | No -JC | -- | -- |
| Amount | -- | -- | Small -JC | -- | -- |
| Consistency | -- | -- | Thin -JC | -- | -- |
| Color | -- | -- | Clear -JC | -- | -- |
| **BREATH SOUNDS** | | | | | |
| Breath Sounds | -- | -- | Other -JC | -- | -- |
| R Upper | -- | -- | Coarse crackles -JC | Clear -JS | -- |
| R Lower | -- | -- | Clear -JC | Clear -JS | -- |
| L Upper | -- | -- | Coarse crackles -JC | Clear -JS | -- |
| L Lower | -- | -- | Coarse crackles -JC | Clear -JS | -- |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| | | | | | |
|---|---|---|---|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | -- | -- | 30 cm H2O -JS | -- |
| Secured at (cm) | -- | -- | 54 cm -JC | 24 cm -JS | -- |
| Measured from | -- | -- | Teeth / gumline -JC | Teeth / gumline -JS | -- |
| Secured location | -- | -- | Center -JC | Center -JS | -- |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

192

**ICU Phys Assess (continued)**

| Row Name | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1800 |
|---|---|---|---|---|---|
| Secured by | -- | | Commercial tube holder --JC | Commercial tube holder --JS | -- |
| Surrounding skin and mucosa | -- | | Dry;Intact --JC | Dry;Intact --JS | -- |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Respiratory additional assessments | -- | -- | No --JC | -- | -- |
| Cyanosis | -- | -- | Not present --JC | Not present --JS | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen inspection | -- | -- | Non-distended --JC | -- | -- |
| Bowel sounds | -- | -- | Absent --JC | -- | -- |
| Abdomen palpation | -- | -- | Soft --JC | -- | -- |
| **GASTROINTESTINAL ADDITIONAL ASSESSMENTS** | | | | | |
| Gastrointestinal additional assessments | -- | -- | No --JC | | |
| **NUTRITION** | | | | | |
| NPO | -- | -- | Yes --JC | -- | -- |
| NPO Reason | -- | -- | Medical condition --JC | -- | -- |
| Nutrition method | -- | -- | IV;Maintenance fluid --JC | -- | -- |
| Nutrition tolerance | -- | -- | Tolerates well --JC | -- | |
| **NUTRITION ADDITIONAL ASSESSMENTS** | | | | | |
| Nutrition additional assessments | -- | -- | No --JC | | |
| **GENITOURINARY** | | | | | |
| Urinary status | -- | -- | Device (see LDA) --JC | -- | -- |
| Urine description | -- | -- | Clear --JC | -- | -- |
| Urine color | -- | -- | Orange --JC | -- | -- |
| **GENITOURINARY ADDITIONAL ASSESSMENTS** | | | | | |
| Genitourinary additional assessments | -- | -- | No --JC | -- | -- |
| **RUE MOTOR** | | | | | |
| RUE Assessment | -- | -- | Normal ROM --JC | -- | -- |
| RUE Strength | -- | -- | 0 --JC | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | -- | -- | Pink --JC | -- | -- |
| RUE Color | -- | -- | Appropriate to race --JC | -- | -- |
| RUE Capillary refill | -- | -- | Less than 3 seconds --JC | -- | -- |
| RUE Temperature | -- | -- | Cool --JC | -- | -- |
| RUE Sensation | -- | -- | Unable to assess (comment) --JC | -- | -- |
| R Radial pulse | -- | -- | Strong --JC | -- | -- |
| **LUE MOTOR** | | | | | |
| LUE Assessment | -- | -- | Normal ROM --JC | -- | -- |
| LUE Strength | -- | -- | 0 --JC | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | -- | -- | Pink --JC | -- | -- |
| LUE Color | -- | -- | Appropriate to race --JC | -- | -- |
| LUE Capillary refill | -- | -- | Less than 3 seconds --JC | -- | -- |
| LUE Temperature | -- | -- | Cool --JC | -- | -- |
| LUE Sensation | -- | -- | Unable to assess (comment) --JC | -- | -- |
| L Radial pulse | -- | -- | Strong --JC | -- | -- |
| **RLE MOTOR** | | | | | |
| RLE Assessment | -- | -- | Normal ROM --JC | -- | -- |
| RLE Strength | -- | -- | 0 --JC | -- | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | -- | -- | Pink --JC | -- | -- |
| RLE Color | -- | -- | Appropriate to race --JC | -- | -- |
| RLE Capillary refill | -- | -- | Less than 3 seconds --JC | -- | -- |
| RLE Temperature | -- | -- | Cool --JC | -- | -- |
| RLE Sensation | -- | -- | Unable to assess (comment) --JC | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

ICU Phys Assess (continued)

| Row Name | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1800 |
|---|---|---|---|---|---|
| R Dorsalis pulse | -- | -- | Strong -JC | -- | -- |
| R Posterior tibial | -- | -- | Strong -JC | -- | -- |
| LLE MOTOR | | | | | |
| LLE Assessment | -- | -- | Normal ROM -JC | -- | -- |
| LLE Strength | -- | -- | 0 -JC | -- | -- |
| LLE NEUROVASCULAR | | | | | |
| LLE Nailbeds | -- | -- | Pink -JC | -- | -- |
| LLE Color | -- | -- | Appropriate to race -JC | -- | -- |
| LLE Capillary refill | -- | -- | Less than 3 seconds - JC | -- | -- |
| LLE Temperature | -- | -- | Cool -JC | -- | -- |
| LLE Sensation | -- | -- | Unable to assess (comment) -JC | -- | -- |
| L Dorsalis pulse | -- | -- | Strong -JC | -- | -- |
| L Posterior tibial pulse | -- | -- | Strong -JC | -- | -- |
| INTEGUMENTARY/HYDRATION | | | | | |
| General skin condition | -- | -- | No abnormalities -JC | -- | -- |
| Skin Integrity | -- | -- | Intact -JC | -- | -- |
| Skin turgor | -- | -- | Rapid return (elastic) - JC | -- | -- |
| Mucous membranes | -- | -- | Pink -JC | -- | -- |
| INTEGUMENTARY/HYDRATION ADDITIONAL ASSESSMENTS | | | | | |
| Integumentary other | -- | -- | abrasions to right elbow and right knuckles -JC | -- | -- |
| FALL RISK - MORSE ASSESSMENT | | | | | |
| History of Falls | -- | -- | 0 -JC | -- | -- |
| Secondary Diagnosis | -- | -- | 15 -JC | -- | -- |
| Ambulatory Aid | -- | -- | 0 -JC | -- | -- |
| IV / Heparin lock | -- | -- | 20 -JC | -- | -- |
| Gait / Transferring | -- | -- | 0 -JC | -- | -- |
| Mental Status | -- | -- | 15 -JC | -- | -- |
| Fall Risk Score | -- | -- | 50 -JC | -- | -- |
| FALL RISK INTERVENTIONS | | | | | |
| Fall Risk Armband On | -- | -- | Yes -JC | -- | -- |
| Sign on Door | -- | -- | Yes -JC | -- | -- |
| Bed/Call Light | -- | -- | Bed wheels locked;Bed in low position;Side rails up (both sides < 4, rails up) -JC | -- | -- |
| Communications | -- | -- | Not applicable -JC | -- | -- |
| Fall Requests | -- | -- | Not applicable -JC | -- | -- |
| Education | -- | -- | Hospital fall precautions - family / patient -JC | -- | -- |
| Hearing | -- | -- | Not applicable -JC | -- | -- |
| Immediate Environment | -- | -- | Not applicable -JC | -- | -- |
| Medical Condition | -- | -- | Not applicable -JC | -- | -- |
| Mobility | -- | -- | Not applicable -JC | -- | -- |
| Room | -- | -- | Not applicable -JC | -- | -- |
| Toileting | -- | -- | Not applicable -JC | -- | -- |
| Vision | -- | -- | Not applicable -JC | -- | -- |
| Visual Checks | -- | -- | Visual Checks - Every 15 minutes -JC | -- | -- |
| BRADEN SCALE ASSESSMENT | | | | | |
| Sensory Perceptions | -- | -- | 1 -JC | -- | -- |
| Moisture | -- | -- | 3 -JC | -- | -- |
| Activity | -- | -- | 1 -JC | -- | -- |
| Mobility | -- | -- | 1 -JC | -- | -- |
| Nutrition | -- | -- | 1 -JC | -- | -- |
| Friction and Shear | -- | -- | 1 -JC | -- | -- |
| Braden Scale Score | -- | -- | 8 -JC | -- | -- |
| BRADEN SCALE INTERVENTIONS | | | | | |
| Sensory Perception Interventions | -- | -- | Surface, assess for specialty bed (level 1) - JC | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

194

ICU Phys Assess (continued)

| Row Name | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1905 | 02/28/12 1800 |
|---|---|---|---|---|---|
| Moisture Interventions | -- | -- | Avoid use of diapers (level 3,2,1);Moisture barrier (level 3,2,1) -JC | -- | -- |
| Activity Interventions | -- | -- | Consider postural alignment, weight distribution, balance and stability, and pressure relief when positioning patient (level 2,1) -JC | -- | -- |
| Mobility | -- | -- | Frequent small shifts of body weight (level 1) -JC | | -- |
| Nutrition | -- | -- | If NPO prolonged more than 24 hours, discuss plan with physician (level 4,3,2,1) -JC | -- | -- |
| Friction/Shear | -- | -- | Ensure smooth sheets before prolonged time in bed (level 4,3,2,1) -JC | -- | -- |

ASSESSMENT ACUITY

| | | | | | |
|---|---|---|---|---|---|
| Assessment | -- | -- | (7) Routine -JC | | -- |

| Row Name | 02/28/12 1730 | 02/28/12 1600 | 02/28/12 1400 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| EVERY 4 HOUR ASSESSMENT | | | | | |
| 4 hour assessment | -- | No change from initial shift assessment -BM | -- | Changes from initial shift assessment as noted -BM | |
| PAIN AND COMFORT | | | | | |
| Pain goal | -- | <3 -BM | -- | <3 -BM | -- |
| Assessment type | -- | Routine/pre-intervention -BM | -- | Routine/pre-intervention -BM | -- |
| Comfortable | -- | Yes -BM | -- | Yes -BM | -- |
| Patient currently in pain | -- | Presumed no -BM | -- | Presumed no -BM | -- |
| Rating | -- | Unable to rate (comment) -BM | -- | Unable to rate (comment) -BM | -- |
| Scale used | -- | Physiologic signs -BM | -- | Physiologic signs -BM | -- |
| NEUROLOGICAL | | | | | |
| LOC | -- | Unresponsive -BM | -- | Unresponsive -BM | -- |
| R Pupil | -- | Non-reactive/fixed -BM | -- | Non-reactive/fixed -BM | -- |
| R Pupil size | -- | 5 mm -BM | -- | 5 mm -BM | -- |
| L Pupil | -- | Non-reactive/fixed -BM | -- | Non-reactive/fixed -BM | -- |
| L Pupil size | -- | 7 mm -BM | -- | 7 mm -BM | -- |
| R Hand grasp | -- | Absent -BM | -- | Absent -BM | -- |
| L Hand grasp | -- | Absent -BM | -- | Absent -BM | -- |
| GLASGOW COMA SCALE | | | | | |
| Eye Opening | -- | 1 -BM | -- | 1 -BM | -- |
| Best Verbal Response | -- | 1 -BM | -- | 1 -BM | -- |
| Best Motor Response | -- | 1 -BM | -- | 1 -BM | -- |
| Glasgow Coma Scale Score | -- | 3 -BM | -- | 3 -BM | -- |
| CARDIAC | | | | | |
| Base Cardiac Rhythm | -- | SR -BM | SR -BM | SR -BM | -- |
| Ectopy | | Premature ventricular contraction -BM | Premature ventricular contraction -BM | Premature ventricular contraction -BM | -- |
| Ectopy frequency | | Occasional -BM | Occasional -BM | Occasional -BM | -- |
| RESPIRATORY | | | | | |
| Pattern | -- | -- | -- | -- | Regular;Equal chest expansion -JH |
| Respiratory effort | -- | -- | -- | -- | Unlabored -JH |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JH |
| Cough | -- | -- | -- | -- | -- -JH no sxn at this time |
| BREATH SOUNDS | | | | | |
| R Upper | -- | -- | -- | -- | Clear -JH |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**ICU Phys Assess (continued)**

| Row Name | 02/28/12 1730 | 02/28/12 1600 | 02/28/12 1400 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| R Lower | -- | -- | -- | -- | Clear -JH |
| L Upper | -- | -- | -- | -- | Clear -JH |
| L Lower | -- | -- | -- | -- | Clear -JH |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: in place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care |
|---|---|

| Row Name | 02/28/12 1730 | 02/28/12 1600 | 02/28/12 1400 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| Cuff pressure (cm H2O) | -- | -- | -- | -- | 30 cm H2O -JH |
| Secured at (cm) | -- | -- | -- | -- | 24 cm -JH |
| Measured from | -- | -- | -- | -- | Teeth / gumline -JH |
| Secured location | -- | -- | -- | -- | Center -JH |
| Secured by | -- | -- | -- | -- | Commercial tube holder -JH |
| Surrounding skin and mucosa | -- | -- | -- | -- | Intact -JH |

**RESPIRATORY ADDITIONAL ASSESSMENTS**

| Cyanosis | -- | | -- | -- | Not present -JH |
|---|---|---|---|---|---|

**PATIENT OBSERVATION**

| Observations | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C. -BM | | -- | -- | -- |
|---|---|---|---|---|---|

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0821 |
|---|---|---|---|---|---|

**EVERY 4 HOUR ASSESSMENT**

| 4 hour assessment | -- | -- | Initial shift assessment -BM | | |
|---|---|---|---|---|---|

**PAIN AND COMFORT**

| Pain goal | -- | -- | <3 -BM | -- | -- |
|---|---|---|---|---|---|
| Assessment type | -- | -- | Routine/pre-intervention -BM | -- | -- |
| Comfortable | -- | -- | Yes -BM | -- | -- |
| Patient currently in pain | -- | -- | Presumed no -BM | | -- |
| Rating | -- | -- | Unable to rate (comment) -BM | -- | -- |
| Scale used | -- | -- | Other (comment) -BM non-responsive | | |

**NEUROLOGICAL**

| LOC | -- | -- | Unresponsive -BM | Unresponsive -BM | -- |
|---|---|---|---|---|---|
| Orientation | -- | -- | Other (comment) -BM | Other (comment) -BM mechanically ventilated. | -- |
| Speech and communication | -- | -- | Other (comment) -BM | Other (comment) -BM | |
| R Pupil | -- | -- | Round;Non-reactive/fixed -BM | Round;Non-reactive/fixed -BM | -- |
| R Pupil size | -- | -- | 5 mm -BM | 5 mm -BM | -- |
| L Pupil | -- | -- | Non-reactive/fixed;Round -BM | Round;Non-reactive/fixed -BM | -- |
| L Pupil size | -- | -- | 7 mm -BM | 7 mm -BM | -- |
| R Hand grasp | -- | -- | Unable to assess (comment) -BM | Unable to assess (comment) -BM | -- |
| L Hand grasp | -- | -- | Unable to assess (comment) -BM | Unable to assess (comment) -BM | -- |
| Gag reflex | -- | -- | Unable to assess (comment) -BM | Unable to assess (comment) -BM | |

**GLASGOW COMA SCALE**

| Eye Opening | -- | -- | 1 -BM | 1 -BM | -- |
|---|---|---|---|---|---|
| Best Verbal Response | -- | -- | 1 -BM | 1 -BM | -- |
| Best Motor Response | -- | -- | 1 -BM | 1 -BM | -- |
| Glasgow Coma Scale Score | -- | -- | 3 -BM | 3 -BM | -- |

**NEUROLOGICAL ADDITIONAL ASSESSMENTS**

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

| Row Name | 02/28/12 1000 | 02/28/12 0947 | ICU Phys Assess (continued) 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0621 |
|---|---|---|---|---|---|
| Neurological additional assessments | -- | -- | Yes -BM | | |
| Neurological other | -- | -- | non responsive -BM | -- | -- |
| **CARDIAC** | | | | | |
| Cardiac regularity | -- | -- | Regular -BM | -- | -- |
| Pulse source | -- | -- | Apical -BM | -- | -- |
| Apical pulse quality | -- | -- | Audible rate equals palpable rate -BM | -- | -- |
| Pulse quality | -- | -- | Strong -BM | -- | -- |
| Global skin color | -- | -- | Appropriate for race -BM | -- | -- |
| Skin temp and moisture | -- | -- | Cool -BM | -- | -- |
| Global capillary refill | -- | -- | Less than 3 seconds -BM | -- | -- |
| Base Cardiac Rhythm | SR -BM | -- | SR -BM | -- | -- |
| Ectopy | Premature ventricular contraction -BM | -- | Premature ventricular contraction -BM | -- | -- |
| Ectopy frequency | Occasional -BM | -- | Occasional -BM | -- | -- |
| Heart sounds | -- | -- | S1 and S2 -BM | -- | -- |
| **EDEMA** | | | | | |
| Edema | -- | -- | None -BM | -- | -- |
| **CARDIAC ADDITIONAL ASSESSMENTS** | | | | | |
| Cardiac additional assessments | -- | -- | No -BM | -- | -- |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | Regular;Equal chest expansion -BM | -- | Regular;Equal chest expansion -JH |
| Respiratory effort | -- | -- | Unlabored -BM | -- | Unlabored -JH |
| Oxygen mode (O2 device) | -- | -- | Mechanical ventilation -BM | -- | Mechanical ventilation -JH |
| FIO2 (%) | -- | -- | 80 % -BM | -- | -- |
| Cough | -- | -- | Absent -BM | -- | -- -JH no exn at this time |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | Oral Suction -BM | -- | -- |
| Specimen Collected | -- | -- | No -BM | -- | -- |
| Amount | -- | -- | Small -BM | -- | -- |
| **BREATH SOUNDS** | | | | | |
| Breath Sounds | -- | -- | Other -BM | -- | -- |
| R Upper | -- | -- | Clear -BM | -- | Clear -JH |
| R Lower | -- | -- | Clear -BM | -- | Clear -JH |
| L Upper | -- | -- | Clear -BM | -- | Clear -JH |
| L Lower | -- | -- | Clear -BM | -- | Clear -JH |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | -- | -- | -- | 30 cm H2O -JH |
| Secured at (cm) | -- | -- | 24 cm -BM | -- | 24 cm -JH |
| Measured from | -- | -- | Teeth / gumline -BM | -- | Teeth / gumline -JH |
| Secured location | -- | -- | Left -BM | -- | Right -JH |
| Secured by | -- | -- | -- | -- | Commercial tube holder -JH |
| Surrounding skin and mucosa | -- | -- | -- | -- | Intact -JH |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Respiratory additional assessments | -- | -- | No -BM | -- | -- |
| Cyanosis | -- | -- | Not present -BM | -- | Not present -JH |
| **GASTROINTESTINAL** | | | | | |
| Abdomen inspection | -- | -- | Non-distended -BM | -- | -- |
| Bowel sounds | -- | -- | Absent -BM | -- | -- |
| Abdomen palpation | -- | -- | Soft -BM | -- | -- |
| **NUTRITION** | | | | | |
| NPO | -- | -- | Yes -BM | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

197

**ICU Phys Assess (continued)**

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0621 |
|---|---|---|---|---|---|
| NPO Reason | -- | -- | Medical condition -BM | -- | -- |
| Nutrition method | | | IV;Maintenance fluid -BM | | |
| **NUTRITION ADDITIONAL ASSESSMENTS** | | | | | |
| Nutrition additional assessments | -- | -- | No -BM | -- | -- |
| **GENITOURINARY** | | | | | |
| Urinary status | -- | -- | Device (see LDA) -BM | -- | -- |
| Urine description | -- | -- | Clear -BM | -- | -- |
| Urine color | -- | -- | Orange -BM | -- | -- |
| **GENITOURINARY ADDITIONAL ASSESSMENTS** | | | | | |
| Genitourinary additional assessments | -- | -- | No -BM | | |
| **RUE MOTOR** | | | | | |
| RUE Assessment | -- | -- | Normal ROM -BM | -- | -- |
| RUE Strength | -- | -- | 0 -BM | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | -- | -- | Pink -BM | -- | -- |
| RUE Color | -- | -- | Appropriate to race -BM-- | -- | -- |
| RUE Capillary refill | -- | -- | Less than 3 seconds -BM | -- | -- |
| RUE Temperature | -- | -- | Cool -BM | -- | -- |
| RUE Sensation | -- | -- | Unable to assess (comment) -BM | -- | -- |
| R Radial pulse | -- | -- | Strong -BM | -- | -- |
| **LUE MOTOR** | | | | | |
| LUE Assessment | -- | -- | Normal ROM -BM | -- | -- |
| LUE Strength | -- | -- | 0 -BM | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | -- | -- | Pink -BM | -- | -- |
| LUE Color | -- | -- | Appropriate to race -BM-- | -- | -- |
| LUE Capillary refill | -- | -- | Less than 3 seconds -BM | -- | -- |
| LUE Temperature | -- | -- | Cool -BM | -- | -- |
| LUE Sensation | -- | -- | Unable to assess (comment) -BM | -- | -- |
| L Radial pulse | -- | -- | Strong -BM | -- | -- |
| **RLE MOTOR** | | | | | |
| RLE Assessment | -- | -- | Normal ROM -BM | -- | -- |
| RLE Strength | -- | -- | 0 -BM | -- | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | -- | -- | Pink -BM | -- | -- |
| RLE Color | -- | -- | Appropriate to race -BM-- | -- | -- |
| RLE Capillary refill | -- | -- | Less than 3 seconds -BM | -- | -- |
| RLE Temperature | -- | -- | Cool -BM | -- | -- |
| RLE Sensation | -- | -- | Unable to assess (comment) -BM | -- | -- |
| R Dorsalis pulse | -- | -- | Strong -BM | -- | -- |
| R Posterior tibial | -- | -- | Strong -BM | -- | -- |
| **LLE MOTOR** | | | | | |
| LLE Assessment | -- | -- | Normal ROM -BM | -- | -- |
| LLE Strength | -- | -- | 0 -BM | -- | -- |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | -- | -- | Pink -BM | -- | -- |
| LLE Color | -- | -- | Appropriate to race -BM-- | -- | -- |
| LLE Capillary refill | -- | -- | Less than 3 seconds -BM | -- | -- |
| LLE Temperature | -- | -- | Cool -BM | -- | -- |
| LLE Sensation | -- | -- | Unable to assess (comment) -BM | -- | -- |
| L Dorsalis pulse | -- | -- | Strong -BM | -- | -- |
| L Posterior tibial pulse | -- | -- | Strong -BM | -- | -- |
| **INTEGUMENTARY/HYDRATION** | | | | | |
| General skin condition | -- | -- | No abnormalities;Localized -BM | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

Page 172

**ICU Phys Assess (continued)**

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0621 |
|---|---|---|---|---|---|
| Skin integrity | -- | -- | Intact -BM | | -- |
| Skin turgor | -- | -- | Rapid return (elastic) - BM | | -- |
| Mucous membranes | -- | | Pink -BM | -- | -- |
| **INTEGUMENTARY/HYDRATION ADDITIONAL ASSESSMENTS** | | | | | |
| Integumentary other | -- | -- | Small skin tear right side o forehead, multiple small abrasions to right elbow, knuckles of right hand, bruising left AC, - BM | -- | -- |
| **FALL RISK - MORSE ASSESSMENT** | | | | | |
| History of Falls | -- | -- | 0 -BM | -- | -- |
| Secondary Diagnosis | -- | -- | 15 -BM | -- | -- |
| Ambulatory Aid | -- | -- | 0 -BM | -- | -- |
| IV / Heparin lock | -- | -- | 20 -BM | -- | -- |
| Gait / Transfering | -- | -- | 0 -BM | -- | -- |
| Mental Status | -- | -- | 15 -BM | -- | -- |
| Fall Risk Score | -- | -- | 50 -BM | -- | -- |
| **FALL RISK INTERVENTIONS** | | | | | |
| Fall Risk Armband On | -- | -- | Yes -BM | -- | -- |
| Sign on Door | -- | -- | Yes -BM | -- | -- |
| Bed/Call Light | -- | -- | Bed in low position -BM | -- | -- |
| Communications | -- | -- | Not applicable -BM | -- | -- |
| Fall Requests | -- | -- | Not applicable -BM | -- | -- |
| Education | -- | -- | Hospital fall precautions - family / patient -BM | -- | -- |
| Hearing | -- | -- | Not applicable -BM | -- | -- |
| Immediate Environment | -- | -- | Not applicable -BM | -- | -- |
| Medical Condition | -- | -- | Not applicable -BM | -- | -- |
| Mobility | -- | -- | Not applicable -BM | -- | -- |
| Room | -- | -- | Not applicable -BM | -- | -- |
| Toileting | -- | -- | Not applicable -BM | -- | -- |
| Vision | -- | -- | Not applicable -BM | -- | -- |
| Visual Checks | -- | -- | Visual Checks - Every 15 minutes -BM | -- | -- |
| **BRADEN SCALE ASSESSMENT** | | | | | |
| Sensory Perceptions | -- | -- | 1 -BM | -- | -- |
| Moisture | -- | -- | 3 -BM | -- | -- |
| Activity | -- | -- | 1 -BM | -- | -- |
| Mobility | -- | -- | 1 -BM | -- | -- |
| Nutrition | -- | -- | 1 -BM | -- | -- |
| Friction and Shear | -- | -- | 1 -BM | -- | -- |
| Braden Scale Score | -- | -- | 8 -BM | -- | -- |
| **BRADEN SCALE INTERVENTIONS** | | | | | |
| Sensory Perception Interventions | -- | -- | Surface, assess for specialty bed (level 1) -BM | -- | -- |
| Moisture Interventions | -- | -- | Moisture barrier (level 3,2,1) -BM | -- | -- |
| Activity Interventions | -- | -- | Consider postural alignment, weight distribution, balance and stability, and pressure relief when positioning patient (level 2,1) -BM | -- | -- |
| Mobility | -- | -- | Frequent small shifts of body weight (level 1) - BM | -- | -- |
| Nutrition | -- | -- | If NPO prolonged more than 24 hours, discuss plan with physician (level 4,3,2,1) -BM | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

199

ICU Phys Assess (continued)

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0821 |
|---|---|---|---|---|---|
| Friction/Shear | -- | -- | Ensure smooth sheets before prolonged time in bed (level 4,3,2,1);Keep linens clean, dry and wrinkle free (level 3,2,1) -BM | | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM | | | -- |

| Row Name | 02/28/12 0800 | 02/28/12 0545 | 02/28/12 0500 | 02/28/12 0400 | 02/28/12 0300 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | -- | -- | -- | Change from my previous assessment as noted -JC | |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | -- | -- | -- | <3 -JC | -- |
| Assessment type | -- | -- | -- | Routine/pre-intervention -JC | -- |
| Comfortable | -- | -- | -- | Yes -JC | -- |
| Patient currently in pain | -- | -- | -- | Presumed no -JC | -- |
| Rating | -- | -- | -- | Unable to rate (comment) -JC intubated and unresponsive | -- |
| Scale used | -- | -- | -- | Physiologic signs -JC | |
| **NEUROLOGICAL** | | | | | |
| R Pupil | -- | Round;Non-reactive/fixed -JC | -- | Round;Non-reactive/fixed -JC | -- |
| R Pupil size | -- | 6 mm -JC | -- | 1 mm -JC | -- |
| L Pupil | -- | Round;Non-reactive/fixed -JC | -- | Round;Non-reactive/fixed -JC | -- |
| L Pupil size | -- | 6 mm -JC | -- | 1 mm -JC | -- |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | -- | -- | -- | 1 -JC | -- |
| Best Verbal Response | -- | -- | -- | 1 -JC | -- |
| Best Motor Response | -- | -- | -- | 1 -JC | -- |
| Glasgow Coma Scale Score | -- | -- | -- | 3 -JC | -- |
| **CARDIAC** | | | | | |
| Base Cardiac Rhythm | SR -JC | -- | SR -JC | SR -JC | SR -JC |
| Ectopy | None -JC | -- | None -JC | None -JC | -- |
| **EDEMA** | | | | | |
| Edema | -- | -- | -- | Yes -JC | -- |
| 2+ edema | -- | -- | -- | Generalized -JC | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH Placement Time: 1200 -JH Placement location: In place on arrival -JH Airway device: ETT- Cuffed -JH Size: 7.5 -JH Placement verified by: Auscultation;Chest X-ray -JH Removal Date: 02/29/12 -VT Removal Time: 1520 -VT Removed by: RT -VT Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Secured at (cm) | 24 cm -JC | -- | -- | -- | -- |
| Measured from | Teeth / gumline -JC | -- | -- | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| R Radial pulse | -- | -- | -- | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| L Radial pulse | -- | -- | -- | Strong -JC | -- |
| **RLE NEUROVASCULAR** | | | | | |
| R Dorsalis pulse | -- | -- | -- | Strong -JC | -- |
| R Posterior tibial | -- | -- | -- | Strong -JC | -- |
| **LLE NEUROVASCULAR** | | | | | |
| L Dorsalis pulse | -- | -- | -- | Strong -JC | -- |
| L Posterior tibial pulse | -- | -- | -- | Strong -JC | -- |
| **PATIENT OBSERVATION** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

200