ICU Phys Assess (continued)

| Row Name | 02/28/12 0600 | 02/28/12 0545 | 02/28/12 0500 | 02/28/12 0400 | 02/28/12 0300 |
|---|---|---|---|---|---|
| Observations | ↔ | ↔ | | | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC |

| Row Name | 02/28/12 0230 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0025 | 02/28/12 0000 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | | | | | |
| 4 hour assessment | ↔ | ↔ | | ↔ | Changes from initial shift assessment as noted -JC |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | ↔ | ↔ | ↔ | ↔ | <3 -JC |
| Assessment type | ↔ | ↔ | ↔ | ↔ | Routine/pre-intervention -JC |
| Comfortable | ↔ | ↔ | ↔ | ↔ | Yes -JC |
| Patient currently in pain | ↔ | ↔ | ↔ | ↔ | Presumed no -JC |
| Rating | | ↔ | ↔ | ↔ | Unable to rate (comment) -JC |
| Scale used | | ↔ | ↔ | ↔ | Physiologic signs -JC |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | ↔ | ↔ | ↔ | ↔ | 1 -JC |
| Best Verbal Response | ↔ | ↔ | ↔ | ↔ | 1 -JC |
| Best Motor Response | ↔ | ↔ | ↔ | ↔ | 1 -JC |
| Glasgow Coma Scale Score | ↔ | ↔ | ↔ | ↔ | 3 -JC |
| **CARDIAC** | | | | | |
| Base Cardiac Rhythm | ↔ | SR -JC | SR -JC | ↔ | SR -JC |
| Ectopy | | None -JC | None -JC | ↔ | None -JC |
| **EDEMA** | | | | | |
| Edema | ↔ | ↔ | ↔ | ↔ | Yes -JC |
| 1+ edema | ↔ | ↔ | ↔ | ↔ | Generalized -JC |
| **RESPIRATORY** | | | | | |
| Pattern | ↔ | ↔ | ↔ | Regular -JS | |
| Respiratory effort | ↔ | ↔ | ↔ | Unlabored -JS | |
| Oxygen mode (O2 device) | ↔ | ↔ | ↔ | Mechanical ventilation -JS | ↔ |
| Cough | | ↔ | ↔ | ↔ -JS no sxn at this time | |
| **BREATH SOUNDS** | | | | | |
| R Upper | ↔ | ↔ | ↔ | Clear -JS | ↔ |
| R Lower | ↔ | ↔ | ↔ | Clear -JS | ↔ |
| L Upper | ↔ | ↔ | ↔ | Clear -JS | ↔ |
| L Lower | ↔ | ↔ | ↔ | Clear -JS | ↔ |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | ↔ | ↔ | ↔ | 26 cm H2O -JS | ↔ |
| Secured at (cm) | ↔ | ↔ | ↔ | 24 cm -JS | ↔ |
| Measured from | ↔ | ↔ | ↔ | Teeth / gumline -JS | ↔ |
| Secured location | ↔ | ↔ | ↔ | Center -JS | ↔ |
| Secured by | ↔ | ↔ | ↔ | Commercial tube holder -JS | ↔ |
| Surrounding skin and mucosa | ↔ | ↔ | ↔ | Dry;Intact -JS | ↔ |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Cyanosis | | ↔ | | Not present -JS | ↔ |
| **PATIENT OBSERVATION** | | | | | |
| Observations | ↔ | ↔ | ↔ | ↔ | ↔ |
| | Pt hypotensive. Sedation stopped. MD notified -MG | | | | |

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| **EVERY 4 HOUR ASSESSMENT** | ↔ | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

201

ICU Phys Assess (continued)

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| 4 hour assessment | Initial shift assessment -JC | -- | -- | -- | -- |
| **PAIN AND COMFORT** | | | | | |
| Pain goal | <3 -JC | -- | -- | -- | -- |
| Assessment type | Routine/pre-intervention -JC | -- | -- | -- | -- |
| Comfortable | Yes -JC | -- | -- | -- | -- |
| Patient currently in pain | Presumed no -JC | -- | -- | -- | -- |
| Rating | Unable to rate (comment) -JC | -- | -- | -- | Unable to rate (comment) -RS |
| Scale used | Physiologic signs -JC | -- | -- | -- | -- |
| **NEUROLOGICAL** | | | | | |
| LOC | Unresponsive -JC | -- | -- | -- | -- |
| Orientation | Other (comment) -JC Intubated and unresponsive | -- | -- | -- | -- |
| Speech and communication | Intubated/trached -JC | -- | -- | -- | -- |
| Behavior | Calm -JC | -- | -- | -- | -- |
| R Pupil | Round;Non-reactive/fixed -JC | -- | -- | -- | -- |
| R Pupil size | 1 mm -JC | -- | -- | -- | -- |
| L Pupil | Round;Non-reactive/fixed -JC | -- | -- | -- | -- |
| L Pupil size | 1 mm -JC | -- | -- | -- | -- |
| R Hand grasp | Unable to assess (comment) -JC Intubated and unresponsive | -- | -- | -- | -- |
| L Hand grasp | Unable to assess (comment) -JC Intubated and unresponsive | -- | -- | -- | -- |
| **GLASGOW COMA SCALE** | | | | | |
| Eye Opening | 1 -JC | -- | -- | -- | -- |
| Best Verbal Response | 1 -JC | -- | -- | -- | -- |
| Best Motor Response | 1 -JC | -- | -- | -- | -- |
| Glasgow Coma Scale Score | 3 -JC | -- | -- | -- | -- |
| **NEUROLOGICAL ADDITIONAL ASSESSMENTS** | | | | | |
| Neurological additional assessments | Yes -JC | -- | -- | | -- |
| Neurological other | Intubated and unresponsive -JC | -- | -- | -- | -- |
| **CARDIAC** | | | | | |
| Cardiac regularity | Regular -JC | -- | -- | -- | -- |
| Pulse source | Apical -JC | -- | -- | -- | -- |
| Apical pulse quality | Audible rate equals palpable rate -JC | -- | -- | -- | -- |
| Pulse quality | Strong -JC | -- | -- | -- | -- |
| Global skin color | Appropriate for race -JC | -- | -- | -- | -- |
| Skin temp and moisture | Cool;Clammy -JC | -- | -- | -- | -- |
| Global capillary refill | Less than 3 seconds -JC | -- | -- | -- | -- |
| Base Cardiac Rhythm | SR -JC | -- | -- | -- | -- |
| Ectopy | None -JC | -- | -- | -- | -- |
| Heart sounds | S1 and S2 -JC | -- | -- | -- | -- |
| **EDEMA** | | | | | |
| Edema | None -JC | -- | -- | -- | -- |
| **CARDIAC ADDITIONAL ASSESSMENTS** | | | | | |
| Cardiac additional assessments | No -JC | -- | -- | -- | -- |
| **RESPIRATORY** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**ICU Phys Assess (continued)**

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| Pattern | Regular;Equal chest expansion -JC | Regular -JS | -- | Regular -JP | -- |
| Respiratory effort | Unlabored -JC | Unlabored -JS | | Unlabored -JP | -- |
| Oxygen mode (O2 device) | Mechanical ventilation -JC | Mechanical ventilation -JS | -- | Mechanical ventilation -JP | -- |
| FIO2 (%) | 100 % -JC | | -- | -- | -- |
| Cough | Absent -JC | -- | -- | Absent -JP | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Method | Oral Suction -JC | -- | -- | Endotracheal Suction -JP | -- |
| Specimen Collected | No -JC | -- | -- | No -JP | -- |
| Amount | Small -JC | -- | -- | None -JP | -- |
| Consistency | Thin -JC | -- | -- | Unable to assess (comment) -JP | -- |
| Color | Clear -JC | -- | -- | Unable to assess (comment) -JP | -- |
| **BREATH SOUNDS** | | | | | |
| Breath Sounds | Other -JC | -- | -- | -- | -- |
| R Upper | Clear -JC | -- | -- | Clear -JP | -- |
| R Lower | Clear -JC | -- | -- | Clear -JP | -- |
| L Upper | Clear;Diminished -JC | -- | -- | Clear -JP | -- |
| L Lower | Clear;Diminished -JC | -- | -- | Clear -JP | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Secured at (cm) | 24 cm -JC | 24 cm -JS | -- | -- | -- |
| Measured from | Teeth / gumline -JC | Teeth / gumline -JS | -- | -- | -- |
| Secured location | Center -JC | Center -JS | -- | -- | -- |
| Secured by | Commercial tube holder -JC | Commercial tube holder -JS | -- | -- | -- |
| Surrounding skin and mucosa | Dry;Intact -JC | Dry;Intact -JS | -- | -- | -- |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Respiratory additional assessments | No -JC | -- | -- | -- | -- |
| Cyanosis | Not present -JC | Not present -JS | -- | Not present -JP | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen inspection | Non-distended -JC | -- | -- | -- | -- |
| Bowel sounds | Absent -JC | -- | -- | -- | -- |
| Abdomen palpation | Soft -JC | -- | -- | -- | -- |
| **GASTROINTESTINAL ADDITIONAL ASSESSMENTS** | | | | | |
| Gastrointestinal additional assessments | No -JC | -- | -- | -- | -- |
| **NUTRITION** | | | | | |
| NPO | Yes -JC | -- | -- | -- | -- |
| NPO Reason | Medical condition -JC | -- | -- | -- | -- |
| Nutrition method | IV;Maintenance fluid -JC | -- | -- | -- | -- |
| Nutrition tolerance | Tolerates well -JC | -- | -- | -- | -- |
| **NUTRITION ADDITIONAL ASSESSMENTS** | | | | | |
| Nutrition additional assessments | No -JC | -- | -- | -- | -- |
| **GENITOURINARY** | | | | | |
| Urinary status | Device (see LDA) -JC | -- | -- | -- | -- |
| Urine description | Clear -JC | -- | -- | -- | -- |
| Urine color | Light;Yellow;Red -JC | -- | -- | -- | -- |
| **GENITOURINARY ADDITIONAL ASSESSMENTS** | | | | | |
| Genitourinary additional assessments | No -JC | -- | -- | -- | -- |
| **RUE MOTOR** | | | | | |
| RUE Assessment | Normal ROM -JC | -- | -- | -- | -- |
| RUE Strength | 0 -JC | -- | -- | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | Pink;Pale -JC | -- | -- | -- | -- |
| RUE Color | Appropriate to race -JC | -- | -- | -- | -- |

**Inpatient Record**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

203

ICU Phys Assess (continued)

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1900 | 02/27/12 1853 |
|---|---|---|---|---|---|
| RUE Capillary refill | Less than 3 seconds – JC | -- | -- | -- | -- |
| RUE Temperature | Cool –JC | -- | -- | -- | -- |
| RUE Sensation | Unable to assess (comment) –JC | -- | -- | -- | -- |
| R Radial pulse | Weak –JC | -- | -- | -- | -- |
| **LUE MOTOR** | | | | | |
| LUE Assessment | Normal ROM –JC | -- | -- | -- | -- |
| LUE Strength | 0 –JC | -- | -- | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | Pink;Pale –JC | -- | -- | -- | -- |
| LUE Color | Appropriate to race –JC | -- | -- | -- | -- |
| LUE Capillary refill | Less than 3 seconds – JC | -- | -- | -- | -- |
| LUE Temperature | Cool –JC | -- | -- | -- | -- |
| LUE Sensation | Unable to assess (comment) –JC | -- | -- | -- | -- |
| L Radial pulse | Weak –JC | -- | -- | -- | -- |
| **RLE MOTOR** | | | | | |
| RLE Assessment | Normal ROM –JC | -- | -- | -- | -- |
| RLE Strength | 0 –JC | -- | -- | -- | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | Pink;Pale –JC | -- | -- | -- | -- |
| RLE Color | Appropriate to race –JC | -- | -- | -- | -- |
| RLE Capillary refill | Less than 3 seconds – JC | -- | -- | -- | -- |
| RLE Temperature | Cool –JC | -- | -- | -- | -- |
| RLE Sensation | Unable to assess (comment) –JC | -- | -- | -- | -- |
| R Dorsalis pulse | Weak –JC | -- | -- | -- | -- |
| R Posterior tibial | Weak –JC | -- | -- | -- | -- |
| **LLE MOTOR** | | | | | |
| LLE Assessment | Normal ROM –JC | -- | -- | -- | -- |
| LLE Strength | 0 –JC | -- | -- | -- | -- |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | Pink;Pale –JC | -- | -- | -- | -- |
| LLE Color | Appropriate to race –JC | -- | -- | -- | -- |
| LLE Capillary refill | Less than 3 seconds – JC | -- | -- | -- | -- |
| LLE Temperature | Cool –JC | -- | -- | -- | -- |
| LLE Sensation | Unable to assess (comment) –JC | -- | -- | -- | -- |
| L Dorsalis pulse | Weak –JC | -- | -- | -- | -- |
| L Posterior tibial pulse | Weak –JC | -- | -- | -- | -- |
| **INTEGUMENTARY/HYDRATION** | | | | | |
| General skin condition | No abnormalities –JC | -- | -- | -- | -- |
| Skin integrity | Intact –JC | -- | -- | -- | -- |
| Skin turgor | Rapid return (elastic) – JC | -- | -- | -- | -- |
| Mucous membrane | Pink;Moist –JC | -- | -- | -- | -- |
| **INTEGUMENTARY/HYDRATION ADDITIONAL ASSESSMENTS** | | | | | |
| Integumentary other | abrasions on right knuckles –JC | -- | -- | -- | -- |
| **FALL RISK - MORSE ASSESSMENT** | | | | | |
| History of Falls | 0 –JC | -- | -- | -- | -- |
| Secondary Diagnosis | 15 –JC | -- | -- | -- | -- |
| Ambulatory Aid | 0 –JC | -- | -- | -- | -- |
| IV / Heparin lock | 20 –JC | -- | -- | -- | -- |
| Gait / Transferring | 0 –JC | -- | -- | -- | -- |
| Mental Status | 15 –JC | -- | -- | -- | -- |
| Fall Risk Score | 50 –JC | -- | -- | -- | -- |
| **FALL RISK INTERVENTIONS** | | | | | |
| Fall Risk Armband On | Yes –JC | -- | -- | -- | -- |
| Sign on Door | Yes –JC | -- | -- | -- | -- |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

204

**ICU Phys Assess (continued)**

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2249 | 02/27/12 1800 | 02/27/12 1653 |
|---|---|---|---|---|---|
| Bed/Call Light | Bed in low position;Bedwheels locked;Side rails up (both sides < 4, rails up) -JC | ~ | ~ | ~ | ~ |
| Communications | Not applicable -JC | ~ | ~ | ~ | ~ |
| Fall Requests | Not applicable -JC | ~ | ~ | ~ | ~ |
| Education | Hospital fall precautions - family / patient -JC | ~ | ~ | ~ | ~ |
| Hearing | Not applicable -JC | ~ | ~ | ~ | ~ |
| Immediate Environment | Minimum equipment in room;Room tidy -JC | ~ | ~ | ~ | ~ |
| Medical Condition | Not applicable -JC | ~ | ~ | ~ | ~ |
| Mobility | Not applicable -JC | ~ | ~ | ~ | ~ |
| Room | Not applicable -JC | ~ | ~ | ~ | ~ |
| Toileting | Not applicable -JC | ~ | ~ | ~ | ~ |
| Vision | Not applicable -JC | ~ | ~ | ~ | ~ |
| Visual Checks | Visual Checks - Every 15 minutes -JC | ~ | ~ | ~ | ~ |
| **BRADEN SCALE ASSESSMENT** | | | | | |
| Sensory Perceptions | 1 -JC | ~ | ~ | ~ | ~ |
| Moisture | 3 -JC | ~ | ~ | ~ | ~ |
| Activity | 1 -JC | ~ | ~ | ~ | ~ |
| Mobility | 1 -JC | ~ | ~ | ~ | ~ |
| Nutrition | 2 -JC | ~ | ~ | ~ | ~ |
| Friction and Shear | 2 -JC | ~ | ~ | ~ | ~ |
| Braden Scale Score | 10 -JC | ~ | ~ | ~ | ~ |
| **BRADEN SCALE INTERVENTIONS** | | | | | |
| Sensory Perception Interventions | Surface, assess for air mattress (level 2,1) -JC | ~ | ~ | ~ | ~ |
| Moisture Interventions | Moisture barrier (level 3,2,1) -JC | ~ | ~ | ~ | ~ |
| Activity Interventions | Provide structured mobility plan (level 3,2,1);Consider postural alignment, weight distribution, balance and stability, and pressure relief when positioning patient (level 2,1) -JC | ~ | ~ | ~ | ~ |
| Mobility | Ensure patient turns every 2 hours (level 3,2,1) -JC | ~ | ~ | ~ | ~ |
| Nutrition | If NPO prolonged more than 24 hours, discuss plan with physician (level 4,3,2,1) -JC | ~ | ~ | ~ | ~ |
| Friction/Sheer | Minimum of 2 people and drawsheet to pull patient up in bed (level 1);Ensure smooth sheets before prolonged tiem in bed (level 4,3,2,1) -JC | ~ | ~ | ~ | ~ |
| **ASSESSMENT ACUITY** | | | | | |
| Assessment | (14) initial admission - JC | ~ | ~ | ~ | ~ |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Dr. McCracken at bedside assessing patient upon transfer. -JC | ~ | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC | ~ | ~ |

| Row Name | 02/27/12 1828 | 02/27/12 1827 | 02/27/12 1825 | 02/27/12 1819 | 02/27/12 1809 |
|---|---|---|---|---|---|
| **NEUROLOGICAL** | | | | | |
| LOC | ~ | ~ | ~ | | Unresponsive -RS |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

205

ICU Phys Assess (continued)

| Row Name | 02/27/12 1626 | 02/27/12 1827 | 02/27/12 1826 | 02/27/12 1819 | 02/27/12 1609 |
|---|---|---|---|---|---|
| Orientation | -- | -- | -- | -- | Disoriented to person;Disoriented to place;Disoriented to time;Disoriented to situation;Other (comment) -RS Unresponsive |
| Speech and communication | -- | -- | | -- | Other (comment) -RS pt unresponsive |
| R Pupil | -- | -- | -- | -- | Round -RS |
| R Pupil size | -- | -- | -- | -- | 1 mm -RS |
| L Pupil | -- | -- | -- | -- | Round -RS |
| L Pupil size | -- | -- | -- | -- | 1 mm -RS |
| R Hand grasp | -- | -- | -- | -- | Unable to assess (comment) -RS |
| L Hand grasp | | | | | Unable to assess (comment) -RS |
| Gag reflex | -- | -- | -- | -- | Unable to assess (comment) -RS |
| NEUROLOGICAL ADDITIONAL ASSESSMENTS | | | | | |
| Neurological additional assessments | -- | | -- | -- | Yes -RS |
| Neurological other | | | -- | -- | Pt intubated, remained unresponsive since arrival. -RS |
| CARDIAC | | | | | |
| Cardiac regularity | -- | -- | -- | | Regular -RS | -- |
| Pulse source | -- | -- | -- | | Apical;Blood Pressure Machine;Pulse Oximetry Device -RS | -- |
| Apical pulse quality | -- | -- | | -- | Audible rate equals palpable rate -RS |
| Pulse quality | -- | -- | -- | | Strong -RS | -- |
| Global skin color | -- | -- | -- | | Appropriate for race - RS | -- |
| Skin temp and moisture | -- | -- | -- | | Cool;Clammy -RS | -- |
| Global capillary refill | -- | -- | -- | | Less than 3 seconds - RS | -- |
| Base Cardiac Rhythm | -- | -- | -- | | SR -RS | -- |
| Ectopy | -- | -- | -- | | None -RS | -- |
| Heart sounds | -- | -- | -- | | S1 and S2 -RS | -- |
| EDEMA | | | | | |
| Edema | -- | | -- | | None -RS | -- |
| CARDIAC ADDITIONAL ASSESSMENTS | | | | | |
| Cardiac additional assessments | -- | -- | -- | | No -RS | -- |
| RESPIRATORY | | | | | |
| Pattern | -- | -- | | -- | Regular;Equal chest expansion -RS |
| Respiratory effort | -- | -- | | -- | Other (comment) -RS Pt on ventilator | -- |
| Oxygen mode (O2 device) | -- | -- | | -- | Mechanical ventilation - -- RS |
| FiO2 (%) | -- | -- | | -- | 100 % -RS | -- |
| Cough | -- | -- | -- | | Unable to assess (comment) -RS |
| AIRWAY SECRETIONS | | | | | |
| Method | -- | -- | -- | | Endotracheal Suction - -- RS |
| BREATH SOUNDS | | | | | |
| Breath Sounds | -- | -- | | -- | Clear and equal bilaterally -RS | -- |

NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5

Non-surgical airway properties Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5  -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care

Inpatient Record

ALLEN;RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

ICU Phys Assess (continued)

| Row Name | 02/27/12 1828 | 02/27/12 1827 | 02/27/12 1825 | 02/27/12 1819 | 02/27/12 1809 |
|---|---|---|---|---|---|
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Cyanosis | -- | -- | -- | Not present -RS | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen inspection | -- | -- | Non-distended;Flat -RS | -- | -- |
| Bowel sounds | -- | -- | Absent -RS | -- | -- |
| Abdomen palpation | -- | -- | Other (comment);Soft;All quadrants -RS | -- | -- |
| **GASTROINTESTINAL ADDITIONAL ASSESSMENTS** | | | | | |
| Gastrointestinal other | -- | -- | Noted BRB from OG tube. -RS | -- | -- |
| **NUTRITION** | | | | | |
| NPO | -- | Yes -RS | -- | -- | -- |
| NPO Reason | -- | Medical condition -RS | -- | -- | -- |
| Nutrition method | -- | IV -RS | -- | -- | -- |
| **GENITOURINARY** | | | | | |
| Urinary status | -- | Device (see LDA) -RS | -- | -- | -- |
| Urine description | -- | Clear -RS | -- | -- | -- |
| Urine color | -- | Light;Yellow;Red -RS | -- | -- | -- |
| **GENITOURINARY ADDITIONAL ASSESSMENTS** | | | | | |
| Genitourinary additional assessments | -- | No -RS | -- | -- | -- |
| **RUE MOTOR** | | | | | |
| RUE Assessment | -- | -- | -- | -- | Other (comment) -RS |
| RUE Strength | -- | -- | -- | -- | 0 -RS |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | -- | -- | -- | -- | Pink;Pale -RS |
| RUE Color | -- | -- | -- | -- | Appropriate to race -RS |
| RUE Capillary refill | -- | -- | -- | -- | Less than 3 seconds -RS |
| RUE Temperature | -- | -- | -- | -- | Cool -RS |
| RUE Sensation | -- | -- | -- | -- | Unable to assess (comment) -RS |
| R Radial pulse | -- | -- | -- | -- | Strong -RS |
| **LUE MOTOR** | | | | | |
| LUE Assessment | -- | -- | -- | -- | Other (comment) -RS |
| LUE Strength | -- | -- | -- | -- | 0 -RS |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | -- | -- | -- | -- | Pink;Pale -RS |
| LUE Color | -- | -- | -- | -- | Appropriate to race -RS |
| LUE Capillary refill | -- | -- | -- | -- | Less than 3 seconds -RS |
| LUE Temperature | -- | -- | -- | -- | Cool -RS |
| LUE Sensation | -- | -- | -- | -- | Unable to assess (comment) -RS |
| L Radial pulse | -- | -- | -- | -- | Strong -RS |
| **RLE MOTOR** | | | | | |
| RLE Assessment | -- | -- | -- | -- | Other (comment) -RS |
| RLE Strength | -- | -- | -- | -- | 0 -RS |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | -- | -- | -- | -- | Pink;Pale -RS |
| RLE Color | -- | -- | -- | -- | Appropriate to race -RS |
| RLE Capillary refill | -- | -- | -- | -- | Less than 3 seconds -RS |
| RLE Temperature | -- | -- | -- | -- | Cool -RS |
| RLE Sensation | -- | -- | -- | -- | Unable to assess (comment) -RS |
| R Dorsalis pulse | -- | -- | -- | -- | Strong -RS |
| R Posterior tibial | -- | -- | -- | -- | Strong -RS |
| **LLE MOTOR** | | | | | |
| LLE Assessment | -- | -- | -- | -- | Other (comment) -RS |
| LLE Strength | -- | -- | -- | -- | 0 -RS |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | -- | -- | -- | -- | Pink;Pale -RS |
| LLE Color | -- | -- | -- | -- | Appropriate to race -RS |
| LLE Capillary refill | -- | -- | -- | -- | Less than 3 seconds -RS |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

207

**ICU Phys Assess (continued)**

| Row Name | 02/27/12 1828 | 02/27/12 1827 | 02/27/12 1826 | 02/27/12 1819 | 02/27/12 1809 |
|---|---|---|---|---|---|
| LLE Temperature | -- | -- | -- | -- | Cool -RS |
| LLE Sensation | -- | -- | -- | -- | Unable to assess (comment) -RS |
| L Dorsalis pulse | -- | -- | -- | -- | Strong -RS |
| L Posterior tibial pulse | -- | -- | -- | -- | Strong -RS |
| **INTEGUMENTARY/HYDRATION** | | | | | |
| General skin condition | No abnormalities -RS | -- | -- | -- | -- |
| Skin Integrity | Intact -RS | -- | -- | -- | -- |
| Skin turgor | Rapid return (elastic) - RS | -- | -- | -- | -- |
| Mucous membranes | Pink:Moist -RS | -- | -- | -- | -- |

| Row Name | 02/27/12 1846 | 02/27/12 1229 | 02/27/12 1154 | | |
|---|---|---|---|---|---|
| **PAIN AND COMFORT** | | | | | |
| Rating | Unable to rate (comment) -RS | | | | |
| **NEUROLOGICAL** | | | | | |
| Orientation | -- | -- | Other (comment) -TB unable to assess unresponsive | | |
| **CARDIAC** | | | | | |
| Global skin color | -- | -- | Appropriate for race - TB | | |
| Skin temp and moisture | -- | -- | Warm -TB | | |
| **RESPIRATORY** | | | | | |
| Pattern | | Regular -JH | -- | | |
| Respiratory effort | -- | Unlabored -JH | -- | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -JH | -- | | |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | Clear -JH | -- | | |
| R Lower | -- | Clear -JH | -- | | |
| L Upper | -- | Clear -JH | -- | | |
| L Lower | -- | Clear -JH | -- | | |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| | | | | | |
|---|---|---|---|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | 30 cm H2O -JH | -- | | |
| Secured at (cm) | -- | 24 cm -JH | -- | | |
| Measured from | -- | Teeth / gumline -JH | -- | | |
| Secured location | -- | Center -JH | -- | | |
| Secured by | -- | Commercial tube holder-- -JH | | | |
| Surrounding skin and mucosa | -- | Dry;Intact -JH | -- | | |
| **RESPIRATORY ADDITIONAL ASSESSMENTS** | | | | | |
| Cyanosis | -- | Not present -JH | -- | | |
| **INTEGUMENTARY/HYDRATION** | | | | | |
| Skin turgor | -- | -- | Rapid return (elastic) - TB | | |
| Mucous membranes | -- | -- | Dry;Pink -TB | | |

**Med Surg Phys Assess**

| Row Name | 02/29/12 1405 | 02/29/12 0800 | 02/29/12 0845 | 02/29/12 0400 | 02/29/12 0200 |
|---|---|---|---|---|---|
| **RUE MOTOR** | | | | | |
| RUE Assessment | -- | Normal ROM -SJ | -- | -- | -- |
| RUE Strength | -- | 0 -SJ | -- | -- | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | -- | Pink -SJ | -- | -- | -- |
| RUE Color | -- | Appropriate to race -SJ | -- | -- | -- |
| RUE Capillary refill | -- | Less than 3 seconds - SJ | -- | -- | -- |
| RUE Temperature | -- | Cool -SJ | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Med Surg Phys Assess (continued)**

| Row Name | 02/29/12 1405 | 02/29/12 0800 | 02/29/12 0645 | 02/29/12 0400 | 02/29/12 0200 |
|---|---|---|---|---|---|
| RUE Sensation | -- | Unable to assess (comment) -SJ | -- | -- | -- |
| R Radial pulse | -- | Bounding -SJ | -- | -- | -- |
| **LUE MOTOR** | | | | | |
| LUE Assessment | -- | Normal ROM -SJ | -- | -- | -- |
| LUE Strength | -- | 0 -SJ | -- | -- | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | -- | Pink -SJ | -- | -- | -- |
| LUE Color | -- | Appropriate to race -SJ | -- | -- | -- |
| LUE Capillary refill | -- | Less than 3 seconds -SJ | -- | -- | -- |
| LUE Temperature | -- | Cool -SJ | -- | -- | -- |
| LUE Sensation | -- | Unable to assess (comment) -SJ | -- | -- | -- |
| L Radial pulse | -- | Bounding -SJ | -- | -- | -- |
| **RLE MOTOR** | | | | | |
| RLE Assessment | -- | Normal ROM -SJ | -- | -- | -- |
| RLE Strength | -- | 0 -SJ | -- | -- | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | -- | Pink -SJ | -- | -- | -- |
| RLE Color | -- | Appropriate to race -SJ | -- | -- | -- |
| RLE Capillary refill | -- | Less than 3 seconds -SJ | -- | -- | -- |
| RLE Temperature | -- | Cool -SJ | -- | -- | -- |
| RLE Sensation | -- | Unable to assess (comment) -SJ | -- | -- | -- |
| R Dorsalis pulse | -- | Weak -SJ | -- | -- | -- |
| R Posterior tibial | -- | Weak -SJ | -- | -- | -- |
| **LLE MOTOR** | | | | | |
| LLE Assessment | -- | Normal ROM -SJ | -- | -- | -- |
| LLE Strength | -- | 0 -SJ | -- | -- | -- |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | -- | Pink -SJ | -- | -- | -- |
| LLE Color | -- | Appropriate to race -SJ | -- | -- | -- |
| LLE Capillary refill | -- | Less than 3 seconds -SJ | -- | -- | -- |
| LLE Temperature | -- | Cool -SJ | -- | -- | -- |
| LLE Sensation | -- | Unable to assess (comment) -SJ | -- | -- | -- |
| L Dorsalis pulse | -- | Weak -SJ | -- | -- | -- |
| L Posterior tibial pulse | -- | Weak -SJ | -- | -- | -- |
| **TELEMETRY** | | | | | |
| Telemetry monitor on | -- | Yes -SJ | -- | Yes -JC | Yes -JC |
| **AIRWAY SECRETIONS** | | | | | |
| Method | Endotracheal Suction -VT | Oral Suction -SJ | Endotracheal Suction -VT | -- | -- |
| Specimen Collected | No -VT | No -SJ | No -VT | -- | -- |
| Amount | Small -VT | Moderate -SJ | Small -VT | -- | -- |
| Consistency | Thick -VT | Thin -SJ | Thick -VT | -- | -- |
| Color | Tan -VT | Clear -SJ | Yellow -VT | -- | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen Inspection | -- | Non-distended -SJ | -- | -- | -- |
| Bowel sounds | -- | Absent -SJ | -- | -- | -- |
| Abdomen palpation | -- | Soft -SJ | -- | -- | -- |
| **GASTROINTESTINAL ADDITIONAL ASSESSMENTS** | | | | | |
| Gastrointestinal other | -- | n/a -SJ | -- | -- | -- |

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2000 | 02/28/12 0800 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **RUE MOTOR** | | | | | |
| RUE Assessment | -- | -- | Normal ROM -JC | Normal ROM -BM | -- |
| RUE Strength | -- | -- | 0 -JC | 0 -BM | -- |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | -- | -- | Pink -JC | Pink -BM | -- |
| RUE Color | -- | -- | Appropriate to race -JC | Appropriate to race -BM | -- |
| RUE Capillary refill | -- | -- | Less than 3 seconds -JC | Less than 3 seconds -BM | -- |
| RUE Temperature | -- | -- | Cool -JC | Cool -BM | -- |

Inpatient Record

ALLEN, RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm: 2/27/2012, D/C: 2/29/2012

Printed at 4/13/12  3:34 PM

209

Med Surg Phys Assess (continued)

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2000 | 02/28/12 0800 | 02/28/12 0400 |
|---|---|---|---|---|---|
| RUE Sensation | -- | -- | Unable to assess (comment) -JC | Unable to assess (comment) -BM | -- |
| R Radial pulse | -- | Bounding -JC | Strong -JC | Strong -BM | Strong -JC |
| **LUE MOTOR** | | | | | |
| LUE Assessment | -- | -- | Normal ROM -JC | Normal ROM -BM | -- |
| LUE Strength | -- | -- | 0 -JC | 0 -BM | -- |
| **LUE NEUROVASCULAR** | | | | | |
| LUE Nailbeds | -- | -- | Pink -JC | Pink -BM | -- |
| LUE Color | -- | -- | Appropriate to race -JC | Appropriate to race -BM | -- |
| LUE Capillary refill | -- | -- | Less than 3 seconds -JC | Less than 3 seconds -BM | -- |
| LUE Temperature | -- | -- | Cool -JC | Cool -BM | -- |
| LUE Sensation | -- | -- | Unable to assess (comment) -JC | Unable to assess (comment) -BM | -- |
| L Radial pulse | -- | Bounding -JC | Strong -JC | Strong -BM | Strong -JC |
| **RLE MOTOR** | | | | | |
| RLE Assessment | -- | -- | Normal ROM -JC | Normal ROM -BM | -- |
| RLE Strength | -- | -- | 0 -JC | 0 -BM | -- |
| **RLE NEUROVASCULAR** | | | | | |
| RLE Nailbeds | -- | -- | Pink -JC | Pink -BM | -- |
| RLE Color | -- | -- | Appropriate to race -JC | Appropriate to race -BM | -- |
| RLE Capillary refill | -- | -- | Less than 3 seconds -JC | Less than 3 seconds -BM | -- |
| RLE Temperature | -- | -- | Cool -JC | Cool -BM | -- |
| RLE Sensation | -- | -- | Unable to assess (comment) -JC | Unable to assess (comment) -BM | -- |
| R Dorsalis pulse | -- | Strong -JC | Strong -JC | Strong -BM | Strong -JC |
| R Posterior tibial | -- | Strong -JC | Strong -JC | Strong -BM | Strong -JC |
| **LLE MOTOR** | | | | | |
| LLE Assessment | -- | -- | Normal ROM -JC | Normal ROM -BM | -- |
| LLE Strength | -- | -- | 0 -JC | 0 -BM | -- |
| **LLE NEUROVASCULAR** | | | | | |
| LLE Nailbeds | -- | -- | Pink -JC | Pink -BM | -- |
| LLE Color | -- | -- | Appropriate to race -JC | Appropriate to race -BM | -- |
| LLE Capillary refill | -- | -- | Less than 3 seconds -JC | Less than 3 seconds -BM | -- |
| LLE Temperature | -- | -- | Cool -JC | Cool -BM | -- |
| LLE Sensation | -- | -- | Unable to assess (comment) -JC | Unable to assess (comment) -BM | -- |
| L Dorsalis pulse | -- | Strong -JC | Strong -JC | Strong -BM | Strong -JC |
| L Posterior tibial pulse | -- | Strong -JC | Strong -JC | Strong -BM | Strong -JC |
| **TELEMETRY** | | | | | |
| Telemetry monitor on | -- | Yes -JC | Yes -JC | Yes -BM | Yes -JC |
| **AIRWAY SECRETIONS** | | | | | |
| Method | Oral Suction -JS | -- | Oral Suction -JC | Oral Suction -BM | -- |
| Specimen Collected | -- | -- | No -JC | No -BM | -- |
| Amount | -- | -- | Small -JC | Small -BM | -- |
| Consistency | -- | -- | Thin -JC | -- | -- |
| Color | -- | -- | Clear -JC | -- | -- |
| **GASTROINTESTINAL** | | | | | |
| Abdomen Inspection | -- | -- | Non-distended -JC | Non-distended -BM | -- |
| Bowel sounds | -- | -- | Absent -JC | Absent -BM | -- |
| Abdomen palpation | -- | -- | Soft -JC | Soft -BM | -- |

| Row Name | 02/27/12 2300 | 02/27/12 1900 | 02/27/12 1826 | 02/27/12 1819 | 02/27/12 1809 |
|---|---|---|---|---|---|
| **RUE MOTOR** | | | | | |
| RUE Assessment | Normal ROM -JC | -- | -- | -- | Other (comment) -RS |
| RUE Strength | 0 -JC | -- | -- | -- | 0 -RS |
| **RUE NEUROVASCULAR** | | | | | |
| RUE Nailbeds | Pink;Pale -JC | -- | -- | -- | Pink;Pale -RS |
| RUE Color | Appropriate to race -JC | -- | -- | -- | Appropriate to race -RS |
| RUE Capillary refill | Less than 3 seconds -JC | -- | -- | -- | Less than 3 seconds -RS |
| RUE Temperature | Cool -JC | -- | -- | -- | Cool -RS |
| RUE Sensation | Unable to assess (comment) -JC | -- | -- | -- | Unable to assess (comment) -RS |
| R Radial pulse | Weak -JC | -- | -- | -- | Strong -RS |
| **LUE MOTOR** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

Med Surg Phys Assess (continued)

| Row Name | 02/27/12 2300 | 02/27/12 1900 | 02/27/12 1825 | 02/27/12 1819 | 02/27/12 1609 |
|---|---|---|---|---|---|
| LUE Assessment | Normal ROM -JC | -- | -- | -- | Other (comment) -RS |
| LUE Strength | 0 -JC | -- | -- | -- | 0 -RS |
| LUE NEUROVASCULAR | | | | | |
| LUE Nailbeds | Pink;Pale -JC | -- | -- | -- | Pink;Pale -RS |
| LUE Color | Appropriate to race -JC | -- | -- | -- | Appropriate to race -RS |
| LUE Capillary refill | Less than 3 seconds -JC | -- | -- | -- | Less than 3 seconds -RS |
| LUE Temperature | Cool -JC | -- | -- | -- | Cool -RS |
| LUE Sensation | Unable to assess (comment) -JC | -- | -- | -- | Unable to assess (comment) -RS |
| L Radial pulse | Weak -JC | -- | -- | -- | Strong -RS |
| RLE MOTOR | | | | | |
| RLE Assessment | Normal ROM -JC | -- | -- | -- | Other (comment) -RS |
| RLE Strength | 0 -JC | -- | -- | -- | 0 -RS |
| RLE NEUROVASCULAR | | | | | |
| RLE Nailbeds | Pink;Pale -JC | -- | -- | -- | Pink;Pale -RS |
| RLE Color | Appropriate to race -JC | -- | -- | -- | Appropriate to race -RS |
| RLE Capillary refill | Less than 3 seconds -JC | -- | -- | -- | Less than 3 seconds -RS |
| RLE Temperature | Cool -JC | -- | -- | -- | Cool -RS |
| RLE Sensation | Unable to assess (comment) -JC | -- | -- | -- | Unable to assess (comment) -RS |
| R Dorsalis pulse | Weak -JC | -- | -- | -- | Strong -RS |
| R Posterior tibial | Weak -JC | -- | -- | -- | Strong -RS |
| LLE MOTOR | | | | | |
| LLE Assessment | Normal ROM -JC | -- | -- | -- | Other (comment) -RS |
| LLE Strength | 0 -JC | -- | -- | -- | 0 -RS |
| LLE NEUROVASCULAR | | | | | |
| LLE Nailbeds | Pink;Pale -JC | -- | -- | -- | Pink;Pale -RS |
| LLE Color | Appropriate to race -JC | -- | -- | -- | Appropriate to race -RS |
| LLE Capillary refill | Less than 3 seconds -JC | -- | -- | -- | Less than 3 seconds -RS |
| LLE Temperature | Cool -JC | -- | -- | -- | Cool -RS |
| LLE Sensation | Unable to assess (comment) -JC | -- | -- | -- | Unable to assess (comment) -RS |
| L Dorsalis pulse | Weak -JC | -- | -- | -- | Strong -RS |
| L Posterior tibial pulse | Weak -JC | -- | -- | -- | Strong -RS |
| TELEMETRY | | | | | |
| Telemetry monitor on | Yes -JC | -- | -- | -- | -- |
| AIRWAY SECRETIONS | | | | | |
| Method | Oral Suction -JC | Endotracheal Suction -JP | -- | Endotracheal Suction -RS | -- |
| Specimen Collected | No -JC | No -JP | -- | -- | -- |
| Amount | Small -JC | None -JP | -- | -- | -- |
| Consistency | Thin -JC | Unable to assess (comment) -JP | -- | -- | -- |
| Color | Clear -JC | Unable to assess (comment) -JP | -- | -- | -- |
| GASTROINTESTINAL | | | | | |
| Abdomen inspection | Non-distended -JC | -- | Non-distended;Flat -RS | -- | -- |
| Bowel sounds | Absent -JC | -- | Absent -RS | -- | -- |
| Abdomen palpation | Soft -JC | -- | Other (comment);Soft;All quadrants -RS | -- | -- |
| GASTROINTESTINAL ADDITIONAL ASSESSMENTS | | | | | |
| Gastrointestinal additional assessments | -- | -- | No -RS | -- | -- |
| Gastrointestinal other | -- | -- | Noted BRB from OG tube. -RS | | -- |

Vitals

| Row Name | 02/29/12 1530 | 02/29/12 1408 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | 37.2 °C (99 °F) -SJ | -- | -- | -- | 36.4 °C (97.5 °F) -SJ |
| Heart rate (monitored) | -- | 121 bpm -VT | 123 bpm -VT | -- | -- |
| Resp | 10 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

Vitals (continued)

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| BP | -- -SJ BP unable to take-too low | | | 164/83 mmHg -SJ | 139/74 mmHg -SJ |
| SpO2 | 10 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -VT | Mechanical ventilation -- VT | -- | -- |
| FlO2 (%) | -- | 60 % -VT | 60 % -VT | -- | -- |

| Row Name | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0739 | 02/29/12 0650 | 02/29/12 0645 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | -- | 36 °C (96.8 °F) -SJ | -- | -- | -- |
| Heart rate (monitored) | -- | -- | -- | 115 bpm -VT | 117 bpm -VT |
| Pulse | -- | 116 -SJ | -- | -- | -- |
| Resp | 12 -SJ | 16 -SJ | -- | 16 -VT | 16 -VT |
| BP | 153/70 mmHg -SJ | 140/79 mmHg -SJ | -- | -- | -- |
| SpO2 | 99 % -SJ | 100 % -SJ | -- | 100 % -VT | 100 % -VT |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -SJ | -- | Mechanical ventilation -VT | Mechanical ventilation -VT |
| FlO2 (%) | -- | 100 % -SJ | 100 % -VT Preoxygenate pt at 100% before apnea test. | 60 % -VT | 60 % -VT |

| Row Name | 02/29/12 0600 | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | 36 °C (96.8 °F) -MG | 36.4 °C (97.5 °F) -JC | -- | 36.7 °C (98.1 °F) -JC | 36.7 °C (98.1 °F) -MG |
| Resp | 16 -MG | 16 -JC | 18 -MG | 18 -JC | 18 -MG |
| BP | ↓ 153/93 mmHg -MG | 149/71 mmHg -JC | 119/59 mmHg -MG | 108/74 mmHg -JC | 129/59 mmHg -MG |
| SpO2 | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC | 100 % -MG |

| Row Name | 02/29/12 0100 | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | 36.5 °C (97.7 °F) -JC | -- | 35.8 °C (96.4 °F) -JC | 35 °C (95 °F) -JC | 34.1 °C (93.4 °F) -JC |
| Pulse | -- | 134 -JS | -- | -- | -- |
| Resp | 18 -JC | 18 -JS | 18 -JC | 18 -JC | 18 -JC |
| BP | ↓ 166/109 mmHg -JC | -- | ↓ 180/101 mmHg -JC | ↓ 140/91 mmHg -JC | 116/75 mmHg -JC |
| SpO2 | 100 % -JC | 99 % -JS | 100 % -JC | 100 % -JC | 100 % -JC |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -JS | Mechanical ventilation -- JC | -- | -- |
| FlO2 (%) | -- | 60 % -JS | 60 % -JC | -- | -- |

| Row Name | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | ↓ 33.1 °C (91.6 °F) -JC | ↓ 33 °C (91.4 °F) -JC | -- | ↓ 33 °C (91.4 °F) -JC | ↓ 33.3 °C (91.9 °F) -BM |
| Pulse | -- | -- | 89 -JS | -- | -- |
| Resp | 16 -JC | 16 -JC | 18 -JS | 16 -JC | 16 -BM |
| BP | 145/87 mmHg -JC | 148/87 mmHg -JC | -- | 148/88 mmHg -JC | 126/76 mmHg -BM |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -JC | -- |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -JC | Mechanical ventilation -- JS | -- | -- |
| FlO2 (%) | -- | 60 % -JC | 60 % -JS | -- | -- |

| Row Name | 02/28/12 1700 | 02/28/12 1600 | 02/28/12 1530 | 02/28/12 1500 | 02/28/12 1430 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | ↓ 32.8 °C (91 °F) -BM | ↓ 32.6 °C (90.7 °F) -BM | ↓ 32.5 °C (90.5 °F) -BM | ↓ 32.4 °C (90.3 °F) -BM | ↓ 32.2 °C (90 °F) -BM |
| Resp | 16 -BM | 16 -BM | -- | 16 -BM | -- |
| BP | 133/83 mmHg -BM | 122/80 mmHg -BM | -- | 132/86 mmHg -BM | -- |
| SpO2 | -- | 100 % -BM | -- | 100 % -BM | -- |

| Row Name | 02/28/12 1400 | 02/28/12 1330 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| VITALS | | | | | |
| Temp | ↓ 32 °C (89.6 °F) -BM | ↓ 31.9 °C (89.4 °F) -BM | ↓ 31.8 °C (89.2 °F) -BM | ↓ 31.5 °C (88.7 °F) -BM | -- |
| Pulse | -- | -- | -- | -- | 78 -JH |
| Resp | 16 -BM | -- | 16 -BM | 16 -BM | 16 -JH |
| BP | 135/85 mmHg -BM | -- | ↓ 146/97 mmHg -BM | ↓ 146/92 mmHg -BM | -- |
| SpO2 | 100 % -BM | -- | 100 % -BM | 100 % -BM | 100 % -JH |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JH |
| FlO2 (%) | -- | -- | -- | -- | 60 % -JH |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

212

## Vitals (continued)

| Row Name | 02/28/12 1130 | 02/28/12 1100 | 02/28/12 1030 | 02/28/12 1000 | 02/28/12 0900 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓31.4 °C (88.5 °F) -BM | ↓31.3 °C (88.3 °F) -BM | ↓31.2 °C (88.2 °F) -BM | ↓31.3 °C (88.3 °F) -BM | ↓32.2 °C (90 °F) -BM |
| Resp | -- | 18 -BM | -- | 18 -BM | 18 -BM |
| BP | -- | ↓154/102 mmHg -BM | -- | ↓160/92 mmHg -BM | ↓159/97 mmHg -BM |
| SpO2 | -- | 100 % -BM | -- | 100 % -BM | 100 % -BM |

| Row Name | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0600 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓31.6 °C (88.9 °F) -JC | ↓31.9 °C (89.4 °F) -JC | -- | ↓32.3 °C (90.1 °F) -JC | ↓31 °C (87.8 °F) -JC |
| Heart rate (monitored) | -- | | 75 bpm -JH | -- | -- |
| Resp | 14 -BM | 14 -JC | 14 -JH | 14 -JC | 14 -JC |
| BP | 159/88 mmHg -BM | ↓155/92 mmHg -JC | -- | 148/87 mmHg -JC | ↓144/93 mmHg -JC |
| SpO2 | 100 % -BM | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC |
| Oxygen mode (O2 device) | Mechanical ventilation -BM | -- | Mechanical ventilation -JH | -- | -- |
| FIO2 (%) | | | 100 % -JH | | |

| Row Name | 02/28/12 0400 | 02/28/12 0340 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓32.5 °C (90.5 °F) -JC | -- | -- | -- | -- |
| Resp | 14 -JC | -- | 14 -JC | 14 -JC | 14 -JC |
| BP | 135/71 mmHg -JC | 118/82 mmHg -JC | ↓111/91 mmHg -JC | ↓116/75 mmHg -JC | ↓116/90 mmHg -JC |
| SpO2 | 100 % -JC | -- | 100 % -JC | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0215 | 02/28/12 0200 | 02/28/12 0100 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓32.5 °C (90.5 °F) -JC | -- | -- | ↓31.6 °C (88.9 °F) -JC | ↓32 °C (89.6 °F) -JC |
| Resp | 14 -JC | 14 -MG | -- | 15 -JC | 17 -JC |
| BP | 90/51 mmHg -JC | ↓63/41 mmHg -MG | ↓159/113 mmHg -JC | ↓258/148 mmHg -JC | ↓209/121 mmHg -JC |
| SpO2 | 100 % -JC | 100 % -MG | -- | 100 % -JC | 100 % -JC |

| Row Name | 02/28/12 0025 | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | -- | ↓32.5 °C (90.5 °F) -JC | ↓32.7 °C (90.9 °F) -JC | -- | -- |
| Pulse | 72 -JS | | | 88 -JS | 88 -CB |
| Resp | 16 -JS | 21 -JC | 23 -JC | 27 -JS | ↓31 -CB |
| BP | -- | ↓170/28 mmHg -JC | ↓197/161 mmHg -JC | -- | ↓181/107 mmHg -CB |
| SpO2 | 100 % -JS | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -CB |
| Oxygen mode (O2 device) | Mechanical ventilation -JS | -- | Mechanical ventilation -JC | Mechanical ventilation -JS | Mechanical ventilation -CB |
| FIO2 (%) | 100 % -JS | | | 100 % -JS | |

| Row Name | 02/27/12 2053 | 02/27/12 1957 | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1819 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | ↓33.1 °C (91.6 °F) -EG | -- | -- | 34.3 °C (93.7 °F) -RS | -- |
| Pulse | 87 -CB | 87 -CB | 91 -JP | 92 -RS | -- |
| Resp | 24 -CB | 17 -CB | 14 -JP | 14 -RS | -- |
| BP | ↓173/115 mmHg -CB | ↓161/105 mmHg -CB | -- | 136/95 mmHg -RS | -- |
| SpO2 | 100 % -CB | 100 % -CB | 100 % -JP | 100 % -RS | -- |
| Oxygen mode (O2 device) | -- | -- | Mechanical ventilation -JP | -- | Mechanical ventilation -RS |
| FIO2 (%) | | | 100 % -JP | | |

| Row Name | 02/27/12 1646 | 02/27/12 1630 | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1328 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Temp | 34.3 °C (93.7 °F) -RS | 34.9 °C (94.8 °F) -MM | -- | 35.4 °C (95.7 °F) -MM | -- |
| Pulse | 106 -RS | 109 -MM | 132 -HA | 133 -MM | 130 -HA |
| Resp | 30 -RS | 26 -MM | -- | 22 -MM | -- |
| BP | 140/55 mmHg -RS | 124/50 mmHg -MM | ↓111/51 mmHg -HA | 118/51 mmHg -MM | 109/41 mmHg -HA |
| SpO2 | 100 % -RS | 100 % -MM | 100 % -HA | 98 % -MM | 100 % -HA |

| Row Name | 02/27/12 1229 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 | |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Pulse | 116 -JH | 97 -TB | 107 -TB | 120 -TB | |
| Resp | 17 -JH | 20 -TB | -- | 20 -TB | |
| BP | -- | ↓64/17 mmHg -TB | 121/76 mmHg -TB | ↓89/55 mmHg -TB | |
| SpO2 | 98 % -JH | ↓71 % -TB | 100 % -TB | 100 % -TB | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

**Vitals (continued)**

| Row Name | 02/27/12 1229 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|---|
| Oxygen mode (O2 device) | Mechanical ventilation -JH | -- | | |
| FIO2 (%) | 100 % -JH | -- | | |

**Respiratory Assessment**

| Row Name | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 0650 | 02/29/12 0645 | 02/28/12 0621 |
|---|---|---|---|---|---|
| **RESPIRATORY ASSESSMENT** | | | | | |
| Assessment type | Post-tx -VT | Pre-tx -VT | Post-tx -VT | Pre-tx -VT | Assess only -JH |
| Respiratory symptoms | See respiratory assessment -VT | See respiratory assessment -VT | See respiratory assessment -VT | See respiratory assessment -VT | See respiratory assessment -JH |
| Procedure | -- | -- -VT vent ck; oral care, sxn | -- -VT | -- -VT vent ck, sxn | |
| Patient effort | Unable -VT | Unable -VT | Unable -VT | Unable -VT | -- |
| Patient tolerance | Tolerated well -VT | -- | Tolerated well -VT | -- | -- |

| Row Name | 02/27/12 1229 | | | | |
|---|---|---|---|---|---|
| **RESPIRATORY ASSESSMENT** | | | | | |
| Assessment type | Assess only -JH | | | | |
| Respiratory symptoms | See respiratory assessment -JH | | | | |

**Respiratory**

| Row Name | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 0800 | 02/29/12 0650 | 02/29/12 0845 |
|---|---|---|---|---|---|
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -SJ | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT |
| Respiratory effort | Unlabored -VT | Unlabored -VT | Unlabored -SJ | Unlabored -VT | Unlabored -VT |
| Cyanosis | Not present -VT | Not present -VT | Not present -SJ | Not present -VT | Not present -VT |

| Row Name | 02/29/12 0050 | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1145 | 02/29/12 0800 |
|---|---|---|---|---|---|
| **RESPIRATORY** | | | | | |
| Pattern | Regular -JS | Regular -JC | Regular -JS | Regular;Equal chest expansion -JH | Regular;Equal chest expansion -BM |
| Respiratory effort | Unlabored -JS | Unlabored -JC | Unlabored -JS | Unlabored -JH | Unlabored -BM |
| Cyanosis | Not present -JS | Not present -JC | Not present -JS | Not present -JH | Not present -BM |

| Row Name | 02/28/12 0621 | 02/28/12 0025 | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 1900 |
|---|---|---|---|---|---|
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -JH | Regular -JS | Regular;Equal chest expansion -JC | Regular -JS | Regular -JP |
| Respiratory effort | Unlabored -JH | Unlabored -JS | Unlabored -JC | Unlabored -JS | Unlabored -JP |
| Cyanosis | Not present -JH | Not present -JS | Not present -JC | Not present -JS | Not present -JP |

| Row Name | 02/27/12 1819 | 02/27/12 1229 | | | |
|---|---|---|---|---|---|
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -RS | Regular -JH | | | |
| Respiratory effort | Other (comment) -RS Pt on ventilator | Unlabored -JH | | | |
| Cyanosis | Not present -RS | Not present -JH | | | |

**Breath Sounds**

| Row Name | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1200 | 02/29/12 0800 | 02/29/12 0650 |
|---|---|---|---|---|---|
| **BREATH SOUNDS** | | | | | |
| R Upper | Fine crackles -VT | Fine crackles -VT | Fine crackles -SJ | Fine crackles -SJ | Fine crackles -VT |
| R Middle | Fine crackles -VT | Fine crackles -VT | -- | -- | Fine crackles -VT |
| R Lower | Fine crackles -VT | Fine crackles -VT | Fine crackles -SJ | Fine crackles -SJ | Fine crackles -VT |
| L Upper | Fine crackles -VT | Fine crackles -VT | Fine crackles -SJ | Fine crackles -SJ | Fine crackles -VT |
| L Lower | Fine crackles -VT | Fine crackles -VT | Fine crackles -SJ | Fine crackles -SJ | Fine crackles -VT |
| Airway Sounds | None -VT | None -VT | -- | -- | None -VT |

| Row Name | 02/29/12 0845 | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2000 | 02/28/12 1908 |
|---|---|---|---|---|---|
| **BREATH SOUNDS** | | | | | |
| R Upper | Fine crackles -VT | Clear -JS | Coarse crackles -JC | Coarse crackles -JC | Clear -JS |
| R Middle | Fine crackles -VT | Clear -JS | -- | -- | Clear -JS |
| R Lower | Fine crackles -VT | Clear -JS | Clear -JC | Clear -JC | Clear -JS |
| L Upper | Fine crackles -VT | Clear -JS | Clear -JC | Coarse crackles -JC | Clear -JS |
| L Lower | Fine crackles -VT | Clear -JS | Clear -JC | Coarse crackles -JC | Clear -JS |

---

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Breath Sounds (continued)**

| Row Name | 02/29/12 0845 | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2000 | 02/28/12 1908 |
|---|---|---|---|---|---|
| Airway Sounds | None -VT | | None -JS | | None -JS |

| Row Name | 02/28/12 1145 | 02/28/12 0800 | 02/28/12 0821 | 02/28/12 0025 | 02/27/12 2300 |
|---|---|---|---|---|---|
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JH | Clear -BM | Clear -JH | Clear -JS | Clear -JC |
| R Middle | Clear -JH | -- | Clear -JH | Clear -JS | -- |
| R Lower | Clear -JH | Clear -BM | Clear -JH | Clear -JS | Clear -JC |
| L Upper | Clear -JH | Clear -BM | Clear -JH | Clear -JS | Clear;Diminished -JC |
| L Lower | Clear -JH | Clear -BM | Clear -JH | Clear -JS | Clear;Diminished -JC |
| Airway Sounds | -- | | None -JH | None -JS | -- |

| Row Name | 02/27/12 1900 | 02/27/12 1229 | | | |
|---|---|---|---|---|---|
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JP | Clear -JH | | | |
| R Middle | Clear -JP | Clear -JH | | | |
| R Lower | Clear -JP | Clear -JH | | | |
| L Upper | Clear -JP | Clear -JH | | | |
| L Lower | Clear -JP | Clear -JH | | | |
| Airway Sounds | None -JP | None -JH | | | |

**Airway Secretions**

| Row Name | 02/29/12 1405 | 02/29/12 0800 | 02/29/12 0845 | 02/29/12 0050 | 02/28/12 2000 |
|---|---|---|---|---|---|
| **AIRWAY SECRETIONS** | | | | | |
| Cough | Absent -VT | | | | |
| Method | Endotracheal Suction -VT | Oral Suction -SJ | Endotracheal Suction -VT | Oral Suction -JS | Oral Suction -JC |
| Specimen Collected | No -VT | No -SJ | No -VT | -- | No -JC |
| Amount | Small -VT | Moderate -SJ | Small -VT | -- | Small -JC |
| Consistency | Thick -VT | Thin -SJ | Thick -VT | -- | Thin -JC |
| Color | Tan -VT | Clear -SJ | Yellow -VT | -- | Clear -JC |

| Row Name | 02/28/12 1908 | 02/28/12 1145 | 02/28/12 0800 | 02/28/12 0821 | 02/28/12 0025 |
|---|---|---|---|---|---|
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- -JS no sxn at this time - minimal stimulation | -- -JH no sxn at this time | Absent -BM | -- -JH no sxn at this time | -- -JS no sxn at this time |
| Method | -- | -- | Oral Suction -BM | -- | -- |
| Specimen Collected | -- | -- | No -BM | -- | -- |
| Amount | -- | -- | Small -BM | -- | -- |

| Row Name | 02/27/12 2300 | 02/27/12 1900 | 02/27/12 1819 | | |
|---|---|---|---|---|---|
| **AIRWAY SECRETIONS** | | | | | |
| Cough | Absent -JC | Absent -JP | Unable to assess (comment) -RS | | |
| Method | Oral Suction -JC | Endotracheal Suction - JP | Endotracheal Suction - RS | | |
| Specimen Collected | No -JC | No -JP | -- | | |
| Amount | Small -JC | None -JP | -- | | |
| Consistency | Thin -JC | Unable to assess (comment) -JP | -- | | |
| Color | Clear -JC | Unable to assess (comment) -JP | -- | | |

**Respiratory Other**

| Row Name | 02/29/12 0842 | 02/29/12 0800 | | | |
|---|---|---|---|---|---|
| **RESPIRATORY OTHER** | | | | | |
| Respiratory other | Apnea test was done for 8min., no respiratory effort was seen during apnea test; post-apnea test ABG confirmed apnea with an increase of PCO2 from 40mmHg to 66mmHg -VT | n/a -SJ | | | |

**NPPV**

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

215

**NPPV (continued)**

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| Bulb syringe at bedside | -- | -- | No -VT | -- | -- |
| Ambu bag at bedside | -- | -- | Yes -VT | -- | -- |
| Bedside suction | -- | -- | Yes -VT | -- | -- |
| Mask | -- | -- | Yes -VT | -- | -- |
| Pressure manometer | -- | -- | No -VT | -- | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | 121 bpm -VT | 123 bpm -VT | -- | -- |
| Resp | 1 0 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |
| SpO2 | 1 0 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |
| **RESPIRATORY** | | | | | |
| Pattern | -- | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | -- | -- |
| Respiratory effort | -- | Unlabored -VT | Unlabored -VT | -- | -- |
| Cyanosis | -- | Not present -VT | Not present -VT | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| R Middle | -- | Fine crackles -VT | Fine crackles -VT | -- | |
| R Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| L Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| L Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| Airway Sounds | -- | None -VT | None -VT | -- | |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | Absent -VT | -- | -- |
| Method | -- | -- | Endotracheal Suction -VT | -- | -- |
| Specimen Collected | -- | -- | No -VT | -- | -- |
| Amount | -- | -- | Small -VT | -- | -- |
| Consistency | -- | -- | Thick -VT | -- | -- |
| Color | -- | -- | Tan -VT | -- | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | Mouth swabbed -VT | -- | -- |
| Suction | -- | -- | (7) Mouth suctioned -VT | -- | -- |
| Level of assistance | -- | -- | Maximum assist -VT | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -VT | Mechanical ventilation -VT | -- | -- |
| FiO2 (%) | -- | 60 % -VT | 60 % -VT | -- | -- |
| Supplemental Gases | -- | -- | None -VT | -- | -- |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | -- | -- | 9 cmH2O -VT | -- | -- |

| Row Name | 02/29/12 1000 | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0805 | 02/29/12 0800 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | -- | -- | -- | Yes -SJ |
| **VITALS** | | | | | |
| Pulse | -- | -- | -- | -- | 116 -SJ |
| Resp | 12 -SJ | -- | -- | -- | 16 -SJ |
| SpO2 | 98 % -SJ | -- | -- | -- | 100 % -SJ |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | -- | Regular;Equal chest expansion -SJ |
| Respiratory effort | -- | -- | -- | -- | Unlabored -SJ |
| Cyanosis | -- | -- | -- | -- | Not present -SJ |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | -- | Fine crackles -SJ |
| R Lower | -- | -- | -- | -- | Fine crackles -SJ |
| L Upper | -- | -- | -- | -- | Fine crackles -SJ |
| L Lower | -- | -- | -- | -- | Fine crackles -SJ |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | -- | -- | Oral Suction -SJ |
| Specimen Collected | -- | -- | -- | -- | No -SJ |
| Amount | -- | -- | -- | -- | Moderate -SJ |
| Consistency | -- | -- | -- | -- | Thin -SJ |
| Color | -- | -- | -- | -- | Clear -SJ |
| **ORAL CARE** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**NPPV (continued)**

| Row Name | 02/29/12 1000 | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0805 | 02/29/12 0800 |
|---|---|---|---|---|---|
| Oral care | -- | -- | -- | -- | Teeth brushed;Yankauer changed;Mouth moisturizer;Mouth swabbed -SJ |
| Suction | -- | -- | -- | -- | (7) Mouth suctioned;(14) Subglottic suction -SJ |
| Level of assistance | -- | -- | -- | -- | Maximum assist -SJ |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -SJ |
| FiO2 (%) | -- | -- | -- | -- | 100 % -SJ |
| Supplemental Gases | -- | -- | -- | -- | None -SJ |
| **ABG RESULTS** | | | | | |
| pH | -- | 7.06 | 7.16 | 7.16 | -- |
| PaCO2 | -- | 66 | 40 | 46 | -- |
| PaO2 | -- | 228 | 234 | 58 | -- |
| HCO3 | -- | 18 | 15 | 17 | -- |
| SaO2 | -- | 99.3 | -- | -- | -- |
| THB ART | -- | 14.5 | -- | -- | -- |
| %COHb ART | -- | 0.6 | -- | -- | -- |
| | | RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | | | |
| %METHb ART | -- | 0.6 | -- | -- | -- |
| %O2 ART | -- | 20.5 | -- | -- | -- |

| Row Name | 02/29/12 0739 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | | | No -VT | | |
| Ambu bag at bedside | -- | -- | Yes -VT | -- | Yes -JC |
| Bedside suction | -- | -- | Yes -VT | -- | -- |
| Mask | -- | -- | Yes -VT | -- | -- |
| Pressure manometer | -- | -- | No -VT | -- | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | 115 bpm -VT | 117 bpm -VT | 18 -MG | 18 -JC |
| Resp | -- | 18 -VT | 18 -VT | 18 -MG | 18 -JC |
| SpO2 | -- | 100 % -VT | 100 % -VT | 100 % -MG | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | -- | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | -- | -- |
| Respiratory effort | -- | Unlabored -VT | Unlabored -VT | -- | -- |
| Cyanosis | -- | Not present -VT | Not present -VT | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| R Middle | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| R Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| L Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| L Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| Airway Sounds | -- | None -VT | None -VT | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | Absent -VT | -- | -- |
| Method | -- | -- | Endotracheal Suction -VT | -- | -- |
| Specimen Collected | -- | -- | No -VT | -- | -- |
| Amount | -- | -- | Small -VT | -- | -- |
| Consistency | -- | -- | Thick -VT | -- | -- |
| Color | -- | -- | Yellow -VT | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -VT | Mechanical ventilation -VT | -- | -- |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

217

**NPPV (continued)**

| Row Name | 02/29/12 0730 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| FIO2 (%) | 100 % -VT | 60 % -VT | 80 % -VT | -- | -- |
| | Preoxygenate pt at 100% before apnea test. | | | | |
| Supplemental Gases | -- | -- | None -VT | -- | -- |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | | | 10 cmH2O -VT | | |

| Row Name | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 | 02/29/12 0050 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | Yes -JC | -- | Yes -JC | Yes -JS |
| Bedside suction | -- | -- | -- | -- | Yes -JS |
| Mask | -- | -- | -- | -- | Yes -JS |
| **VITALS** | | | | | |
| Pulse | -- | -- | -- | -- | 134 -JS |
| Resp | 18 -MG | 18 -JC | 18 -MG | 18 -JC | 18 -JS |
| SpO2 | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC | 99 % -JS |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | -- | Regular -JS |
| Respiratory effort | -- | -- | -- | -- | Unlabored -JS |
| Cyanosis | -- | -- | -- | -- | Not present -JS |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | -- | Clear -JS |
| R Middle | -- | -- | -- | -- | Clear -JS |
| R Lower | -- | -- | -- | -- | Clear -JS |
| L Upper | -- | -- | -- | -- | Clear -JS |
| L Lower | -- | -- | -- | -- | Clear -JS |
| Airway Sounds | -- | -- | -- | -- | None -JS |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | -- | -- | Oral Suction -JS |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | Yankauer changed -JC | -- |
| Suction | -- | -- | -- | (7) Mouth suctioned -JC | (7) Mouth suctioned -JS |
| Level of assistance | -- | -- | -- | Maximum assist -JC | Maximum assist -JS |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JS |
| FIO2 (%) | -- | -- | -- | -- | 60 % -JS |
| Supplemental Gases | -- | -- | -- | -- | None -JS |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | | | | | 11 cmH2O -JS |

| Row Name | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 | 02/28/12 2000 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | -- | -- | -- | Yes -JC |
| **VITALS** | | | | | |
| Resp | 18 -JC | 18 -JC | 18 -JC | 18 -JC | 18 -JC |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | -- | Regular -JC |
| Respiratory effort | -- | -- | -- | -- | Unlabored -JC |
| Cyanosis | -- | -- | -- | -- | Not present -JC |
| **BREATH SOUNDS** | | | | | |
| R Upper | Coarse crackles -JC | -- | -- | -- | Coarse crackles -JC |
| R Lower | Clear -JC | -- | -- | -- | Clear -JC |
| L Upper | Clear -JC | -- | -- | -- | Coarse crackles -JC |
| L Lower | Clear -JC | -- | -- | -- | Coarse crackles -JC |
| **AIRWAY SECRETIONS** | | | | | |
| Method | -- | -- | -- | -- | Oral Suction -JC |
| Specimen Collected | -- | -- | -- | -- | No -JC |
| Amount | -- | -- | -- | -- | Small -JC |
| Consistency | -- | -- | -- | -- | Thin -JC |
| Color | -- | -- | -- | -- | Clear -JC |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JC | -- | -- | -- | Mechanical ventilation -JC |
| FIO2 (%) | 60 % -JC | -- | -- | -- | -- |
| Supplemental Gases | None -JC | -- | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334874P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

218

**NPPV (continued)**

| Row Name | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 | 02/28/12 1600 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JS | -- | -- | -- | -- |
| Bedside suction | Yes -JS | -- | -- | -- | -- |
| Mask | Yes -JS | -- | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | 69 -JS | | | | |
| Resp | 18 -JS | 18 -JC | 18 -BM | 18 -BM | 18 -BM |
| SpO2 | 100 % -JS | 100 % -JC | -- | -- | 100 % -BM |
| **RESPIRATORY** | | | | | |
| Pattern | Regular -JS | -- | -- | -- | -- |
| Respiratory effort | Unlabored -JS | -- | -- | -- | -- |
| Cyanosis | Not present -JS | -- | -- | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JS | -- | -- | -- | -- |
| R Middle | Clear -JS | -- | -- | -- | -- |
| R Lower | Clear -JS | -- | -- | -- | -- |
| L Upper | Clear -JS | -- | -- | -- | -- |
| L Lower | Clear -JS | -- | -- | -- | -- |
| Airway Sounds | None -JS | -- | -- | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- -JS no sxn at this time - minimal stimulation | -- | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -- JS | -- | -- | -- | -- |
| FiO2 (%) | 60 % -JS | -- | -- | -- | -- |
| Supplemental Gases | None -JS | -- | -- | -- | -- |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | 10 cmH2O -JS | -- | -- | -- | -- |

| Row Name | 02/28/12 1500 | 02/28/12 1400 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1145 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | -- | -- | -- | -- | No -JH |
| Ambu bag at bedside | -- | -- | -- | -- | Yes -JH |
| Bedside suction | -- | -- | -- | -- | Yes -JH |
| Mask | -- | -- | -- | -- | Yes -JH |
| Pressure manometer | -- | -- | -- | -- | No -JH |
| **VITALS** | | | | | |
| Pulse | -- | -- | -- | -- | 75 -JH |
| Resp | 18 -BM | 18 -BM | 18 -BM | 18 -BM | 18 -JH |
| SpO2 | 100 % -BM | 100 % -BM | 100 % -BM | 100 % -BM | 100 % -JH |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | -- | Regular;Equal chest expansion -JH |
| Respiratory effort | -- | -- | -- | -- | Unlabored -JH |
| Cyanosis | -- | -- | -- | -- | Not present -JH |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | -- | Clear -JH |
| R Middle | -- | -- | -- | -- | Clear -JH |
| R Lower | -- | -- | -- | -- | Clear -JH |
| L Upper | -- | -- | -- | -- | Clear -JH |
| L Lower | -- | -- | -- | -- | Clear -JH |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- | -- | -- -JH no sxn at this time. |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | -- | Lip moisturizer applied -JH |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JH |
| FiO2 (%) | -- | -- | -- | -- | 80 % -JH |
| Supplemental Gases | -- | -- | -- | -- | None -JH |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | -- | -- | -- | -- | 10 cmH2O -JH |

Inpatient Record

ALLEN;RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

219

**NPPV (continued)**

| Row Name | 02/28/12 1100 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0815 | 02/28/12 0800 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | -- | -- | -- | Yes -BM |
| **VITALS** | | | | | |
| Resp | 18 -BM | 18 -BM | 18 -BM | -- | 14 -BM |
| SpO2 | 100 % -BM | 100 % -BM | 100 % -BM | -- | 100 % -BM |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | -- | Regular;Equal chest expansion -BM |
| Respiratory effort | -- | -- | -- | -- | Unlabored -BM |
| Cyanosis | -- | -- | -- | -- | Not present -BM |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | -- | Clear -BM |
| R Lower | -- | -- | -- | -- | Clear -BM |
| L Upper | -- | -- | -- | -- | Clear -BM |
| L Lower | -- | -- | -- | -- | Clear -BM |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- | -- | Absent -BM |
| Method | -- | -- | -- | -- | Oral Suction -BM |
| Specimen Collected | -- | -- | -- | -- | No -BM |
| Amount | -- | -- | -- | -- | Small -BM |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | -- | Lip moisturizer applied -BM |
| Suction | -- | -- | -- | -- | (7) Mouth suctioned -BM |
| Level of assistance | -- | -- | -- | -- | Maximum assist -BM |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -BM |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | -- | 7.34 | -- |
| PaCO2 | -- | -- | -- | 24 | -- |
| PaO2 | -- | -- | -- | 120 | -- |
| HCO3 | -- | -- | -- | 13 | -- |

| Row Name | 02/28/12 0700 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0500 | 02/28/12 0400 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | -- | No -JH | -- | -- | -- |
| Ambu bag at bedside | -- | Yes -JH | -- | -- | -- |
| Bedside suction | -- | Yes -JH | -- | -- | -- |
| Mask | -- | Yes -JH | -- | -- | -- |
| Pressure manometer | -- | No -JH | -- | -- | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | 75 bpm -JH | -- | -- | -- |
| Resp | 14 -JC | 14 -JH | 14 -JC | 14 -JC | 14 -JC |
| SpO2 | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | -- | Regular;Equal chest expansion -JH | -- | -- | -- |
| Respiratory effort | -- | Unlabored -JH | -- | -- | -- |
| Cyanosis | -- | Not present -JH | -- | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | Clear -JH | -- | -- | -- |
| R Middle | -- | Clear -JH | -- | -- | -- |
| R Lower | -- | Clear -JH | -- | -- | -- |
| L Upper | -- | Clear -JH | -- | -- | -- |
| L Lower | -- | Clear -JH | -- | -- | -- |
| Airway Sounds | -- | None -JH | -- | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- -JH no exn at this time | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation -- JH | -- | -- | -- |
| FiO2 (%) | -- | 100 % -JH | -- | -- | -- |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | -- | 9 cmH2O -JH | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12 3:34 PM

Page 194

220

**NPPV (continued)**

| Row Name | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 | 02/28/12 0300 | 02/28/12 0230 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | 14 -JC | 14 -JC | 14 -JC | 14 -JC | 14 -MG |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -MG |

| Row Name | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0025 | 02/28/12 0000 | 02/27/12 2300 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | -- | Yes -JS | -- | Yes -JC |
| Bedside suction | -- | -- | Yes -JS | -- | -- |
| Mask | -- | -- | Yes -JS | -- | -- |
| **VITALS** | | | | | |
| Pulse | -- | -- | 72 -JS | -- | -- |
| Resp | 15 -JC | 17 -JC | 18 -JS | 21 -JC | 23 -JC |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -JC | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | Regular -JS | -- | Regular;Equal chest expansion -JC |
| Respiratory effort | -- | -- | Unlabored -JS | -- | Unlabored -JC |
| Cyanosis | -- | -- | Not present -JS | -- | Not present -JC |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | Clear -JS | -- | Clear -JC |
| R Middle | -- | -- | Clear -JS | -- | -- |
| R Lower | -- | -- | Clear -JS | -- | Clear -JC |
| L Upper | -- | -- | Clear -JS | -- | Clear;Diminished -JC |
| L Lower | -- | -- | Clear -JS | -- | Clear;Diminished -JC |
| Airway Sounds | -- | -- | None -JS | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- -JS no sxn at this time | -- | Absent -JC |
| Method | -- | -- | -- | -- | Oral Suction -JC |
| Specimen Collected | -- | -- | -- | -- | No -JC |
| Amount | -- | -- | -- | -- | Small -JC |
| Consistency | -- | -- | -- | -- | Thin -JC |
| Color | -- | -- | -- | -- | Clear -JC |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | -- | -- | Yankauer changed -JC |
| Suction | -- | -- | -- | -- | (?) Mouth suctioned -JC |
| Level of assistance | -- | -- | -- | -- | Maximum assist -JC |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | Mechanical ventilation -- -JS | -- | Mechanical ventilation -JC |
| FiO2 (%) | -- | -- | 100 % -JS | -- | -- |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | -- | -- | 15 cmH2O -JS | -- | -- |

| Row Name | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 1957 | 02/27/12 1900 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JS | -- | -- | -- | Yes -JP |
| Bedside suction | Yes -JS | -- | -- | -- | Yes -JP |
| Mask | Yes -JS | -- | -- | -- | Yes -JP |
| **VITALS** | | | | | |
| Pulse | 86 -JS | 86 -CB | 87 -CB | 87 -CB | 91 -JP |
| Resp | 27 -JS | ! 31 -CB | 24 -CB | 17 -CB | 14 -JP |
| SpO2 | 100 % -JS | 100 % -CB | 100 % -CB | 100 % -CB | 100 % -JP |
| **RESPIRATORY** | | | | | |
| Pattern | Regular -JS | -- | -- | -- | Regular -JP |
| Respiratory effort | Unlabored -JS | -- | -- | -- | Unlabored -JP |
| Cyanosis | Not present -JS | -- | -- | -- | Not present -JP |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | -- | Clear -JP |
| R Middle | -- | -- | -- | -- | Clear -JP |
| R Lower | -- | -- | -- | -- | Clear -JP |
| L Upper | -- | -- | -- | -- | Clear -JP |
| L Lower | -- | -- | -- | -- | Clear -JP |
| Airway Sounds | -- | -- | -- | -- | None -JP |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- | -- | Absent -JP |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

**NPPV (continued)**

| Row Name | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 1957 | 02/27/12 1900 |
|---|---|---|---|---|---|
| Method | -- | -- | -- | -- | Endotracheal Suction -JP |
| Specimen Collected | -- | -- | -- | -- | No -JP |
| Amount | -- | -- | -- | -- | None -JP |
| Consistency | -- | -- | -- | -- | Unable to assess (comment) -JP |
| Color | -- | -- | -- | -- | Unable to assess (comment) -JP |

**OXYGEN THERAPY**

| | | | | | |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | Mechanical ventilation - -JS | | | | Mechanical ventilation -JP |
| FIO2 (%) | 100 % -JS | -- | -- | -- | 100 % -JP |

**NPPV SETTINGS**

| | | | | | |
|---|---|---|---|---|---|
| MAP (cmH2O) | | | | | 10 cmH2O -JP |

| Row Name | 02/27/12 1853 | 02/27/12 1819 | 02/27/12 1700 | 02/27/12 1646 | 02/27/12 1630 |
|---|---|---|---|---|---|

**VITALS**

| | | | | | |
|---|---|---|---|---|---|
| Pulse | 92 -RS | -- | -- | 106 -RS | 109 -MM |
| Resp | 14 -RS | -- | -- | 30 -RS | 26 -MM |
| SpO2 | 100 % -RS | -- | -- | 100 % -RS | 100 % -MM |

**RESPIRATORY**

| | | | | | |
|---|---|---|---|---|---|
| Pattern | -- | Regular;Equal chest expansion -RS | -- | -- | -- |
| Respiratory effort | -- | Other (comment) -RS Pt on ventilator | -- | -- | -- |
| Cyanosis | -- | Not present -RS | -- | -- | -- |

**AIRWAY SECRETIONS**

| | | | | | |
|---|---|---|---|---|---|
| Cough | -- | Unable to assess (comment) -RS | -- | -- | -- |
| Method | -- | Endotracheal Suction -RS | -- | -- | -- |

**OXYGEN THERAPY**

| | | | | | |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | -- | Mechanical ventilation - -RS | -- | -- | -- |

**ABG RESULTS**

| | | | | | |
|---|---|---|---|---|---|
| pH | -- | -- | 7.32 TESTING PERFORMED BY RT^ | -- | -- |
| PaCO2 | -- | -- | 42 | -- | -- |
| PaO2 | -- | -- | 47 | -- | -- |
| HCO3 | -- | -- | 21 | -- | -- |

| Row Name | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1230 | 02/27/12 1226 |
|---|---|---|---|---|---|

**SAFE ENVIRONMENT (RT)**

| | | | | | |
|---|---|---|---|---|---|
| Bulb syringe at bedside | -- | -- | -- | -- | No -JH |
| Ambu bag at bedside | -- | -- | -- | -- | Yes -JH |
| Bedside suction | -- | -- | -- | -- | Yes -JH |
| Mask | -- | -- | -- | -- | Yes -JH |
| Pressure manometer | -- | -- | -- | -- | No -JH |

**VITALS**

| | | | | | |
|---|---|---|---|---|---|
| Pulse | 132 -HA | 133 -MM | 130 -HA | -- | 116 -JH |
| Resp | -- | 22 -MM | -- | -- | 17 -JH |
| SpO2 | 100 % -HA | 98 % -MM | 100 % -HA | -- | 98 % -JH |

**RESPIRATORY**

| | | | | | |
|---|---|---|---|---|---|
| Pattern | -- | -- | -- | -- | Regular -JH |
| Respiratory effort | -- | -- | -- | -- | Unlabored -JH |
| Cyanosis | -- | -- | -- | -- | Not present -JH |

**BREATH SOUNDS**

| | | | | | |
|---|---|---|---|---|---|
| R Upper | -- | -- | -- | -- | Clear -JH |
| R Middle | -- | -- | -- | -- | Clear -JH |
| R Lower | -- | -- | -- | -- | Clear -JH |
| L Upper | -- | -- | -- | -- | Clear -JH |
| L Lower | -- | -- | -- | -- | Clear -JH |
| Airway Sounds | -- | -- | -- | -- | None -JH |

**OXYGEN THERAPY**

| | | | | | |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | -- | -- | -- | -- | Mechanical ventilation -JH |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

222

**NPPV (continued)**

| Row Name | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1328 | 02/27/12 1230 | 02/27/12 1228 |
|---|---|---|---|---|---|
| FIO2 (%) | -- | -- | -- | -- | 100 % -JH |
| Supplemental Gases | -- | -- | -- | -- | None -JH |
| **NPPV SETTINGS** | | | | | |
| MAP (cmH2O) | -- | -- | -- | -- | 6 cmH2O -JH |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | -- | N/A | -- |
| PaCO2 | -- | -- | -- | N/A | -- |
| PaO2 | -- | -- | -- | 397 | -- |
| HCO3 | -- | -- | -- | N/A | -- |
| SaO2 | -- | -- | -- | 92.5 | -- |
| THB ART | -- | -- | -- | 13.9 | -- |
| %COHb ART | -- | -- | -- | 5.6 RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | -- |
| %METHb ART | -- | -- | -- | 0.9 | -- |
| %O2 ART | -- | -- | -- | 19.1 | -- |

| Row Name | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 | | |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Pulse | 97 -TB | 107 -TB | 120 -TB | | |
| Resp | 20 -TB | 20 -TB | 20 -TB | | |
| SpO2 | 71 % -TB | 100 % -TB | 100 % -TB | | |

**Mechanical Ventilation**

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | -- | -- | No -VT | -- | -- |
| Ambu bag at bedside | -- | -- | Yes -VT | -- | -- |
| Bedside suction | -- | -- | Yes -VT | -- | -- |
| Mask | -- | -- | Yes -VT | -- | -- |
| Pressure manometer | -- | -- | No -VT | -- | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | 121 bpm -VT | 123 bpm -VT | -- | -- |
| Resp | 10 -SJ | 12 -VT | 12 -VT | 12 -SJ | 12 -SJ |
| SpO2 | 10 % -SJ | 100 % -VT | 99 % -VT | 99 % -SJ | 99 % -SJ |
| **RESPIRATORY** | | | | | |
| Pattern | -- | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | -- | -- |
| Respiratory effort | -- | Unlabored -VT | Unlabored -VT | -- | -- |
| Cyanosis | -- | Not present -VT | Not present -VT | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| R Middle | -- | Fine crackles -VT | Fine crackles -VT | -- | -- |
| R Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| L Upper | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| L Lower | -- | Fine crackles -VT | Fine crackles -VT | -- | Fine crackles -SJ |
| Airway Sounds | -- | None -VT | None -VT | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | Absent -VT | -- | -- |
| Method | -- | -- | Endotracheal Suction - VT | -- | -- |
| Specimen Collected | -- | -- | No -VT | -- | -- |
| Amount | -- | -- | Small -VT | -- | -- |
| Consistency | -- | -- | Thick -VT | -- | -- |
| Color | -- | -- | Tan -VT | -- | -- |
| **ORAL CARE** | | | | | |
| Oral care | -- | -- | Mouth swabbed -VT | -- | -- |
| Suction | -- | -- | (?) Mouth suctioned -VT | -- | -- |
| Level of assistance | -- | -- | Maximum assist -VT | -- | -- |

NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed at 4/13/12  3:34 PM

223

**Mechanical Ventilation (continued)**

| Row Name | 02/29/12 1530 | 02/29/12 1409 | 02/29/12 1405 | 02/29/12 1400 | 02/29/12 1200 |
|---|---|---|---|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: in place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | -- | 30 cm H2O -VT | -- | -- |
| Secured at (cm) | -- | -- | 24 cm -VT | -- | -- |
| Measured from | -- | -- | Teeth / gumline -VT | -- | -- |
| Secured location | -- | -- | Center -VT left to center | -- | -- |
| Secured by | -- | -- | Commercial tube holder- -VT | -- | -- |
| Surrounding skin and mucosa | -- | -- | Dry;Intact -VT | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | -- | -- | moe -VT | -- | -- |
| Vent type | -- | -- | Avea -VT | -- | -- |
| Vent mode | -- | -- | Assist control;PRVC - VT | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | Mechanical ventilation - VT | Mechanical ventilation - VT | -- | -- |
| FiO2 (%) | -- | 60 % -VT | 60 % -VT | -- | -- |
| Supplemental Gases | -- | | None -VT | -- | . |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | -- | -- | 550 mL -VT | -- | -- |
| Vt Inspiratory (mL) | -- | -- | 550 mL -VT | -- | -- |
| Vt Exp (mL) | -- | -- | 470 mL -VT | -- | -- |
| Va measured L/min | -- | -- | 5.6 L/min -VT | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | -- | -- | 25 cmH2O -VT | -- | -- |
| Plateau pressure (cmH2O) | -- | -- | 23 cmH2O -VT | -- | -- |
| MAP (cmH2O) | -- | -- | 9 cmH2O -VT | -- | -- |
| PEEP/CPAP (cmH2O) | -- | -- | 5 cmH2O -VT | -- | -- |
| Flow trigger | -- | -- | 1 -VT | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | -- | -- | 12 -VT | -- | -- |
| Insp time (sec) | -- | -- | 1 sec -VT | -- | -- |
| Insp flow (l/sec) | -- | -- | 57 l/sec -VT | -- | -- |
| Insp rise time (%) | -- | -- | 5 % -VT | -- | -- |
| I:E ratio | -- | -- | 1:4 -VT | -- | -- |
| **ALARMS** | | | | | |
| High Rate | -- | -- | 30 -VT | -- | -- |
| Low Vt (mL) | -- | -- | 200 mL -VT | -- | -- |
| High Vt (mL) | -- | -- | 900 mL -VT | -- | -- |
| Low Ve (L/min) | -- | -- | 3 L/min -VT | -- | -- |
| High Ve (L/min) | -- | -- | 18 L/min -VT | -- | -- |
| Low peak pressure (cmH2O) | -- | -- | 6 cmH2O -VT | -- | -- |
| High peak pressure (cmH2O) | -- | -- | 40 cmH2O -VT | -- | -- |
| Low PEEP (cmH2O) | -- | -- | 3 cmH2O -VT | -- | -- |
| Apnea (seconds) | -- | -- | 20 seconds -VT | -- | -- |
| Humidifier temp actual (°C) | -- | -- | 36.8 °C -VT | -- | -- |
| HME | -- | -- | No -VT | -- | -- |

| Row Name | 02/29/12 1000 | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0810 | 02/29/12 0805 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | 12 -SJ | | | | |
| SpO2 | 98 % -SJ | | | | |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: in place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -VT  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| **RESPIRATORY RATE** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

224

**Mechanical Ventilation (continued)**

| Row Name | 02/29/12 1000 | 02/29/12 0840 | 02/29/12 0820 | 02/29/12 0810 | 02/29/12 0805 |
|---|---|---|---|---|---|
| Resp rate (set) | -- | | | 12 -VT Changed by MD. | |
| **ABG RESULTS** | | | | | |
| pH | -- | 7.06 | 7.18 | -- | 7.18 |
| PaCO2 | -- | 66 | 40 | -- | 46 |
| PaO2 | -- | 228 | 234 | -- | 58 |
| HCO3 | -- | 18 | 15 | -- | 17 |
| SaO2 | -- | 96.3 | | -- | |
| THB ART | -- | 14.5 | | -- | |
| %COHb ART | -- | 0.6 RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS | | -- | |
| %METHb ART | -- | 0.6 | | -- | |
| %O2 ART | -- | 20.5 | | -- | |

| Row Name | 02/29/12 0800 | 02/29/12 0739 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | -- | -- | -- | No -VT | -- |
| Ambu bag at bedside | Yes -SJ | -- | -- | Yes -VT | -- |
| Bedside suction | -- | -- | -- | Yes -VT | -- |
| Mask | -- | -- | -- | Yes -VT | -- |
| Pressure manometer | -- | -- | -- | No -VT | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | -- | 115 bpm -VT | 117 bpm -VT | -- |
| Pulse | 116 -SJ | -- | -- | -- | -- |
| Resp | 16 -SJ | -- | 18 -VT | 18 -VT | 18 -MG |
| SpO2 | 100 % -SJ | -- | 100 % -VT | 100 % -VT | 100 % -MG |
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -SJ | -- | Regular;Equal chest expansion -VT | Regular;Equal chest expansion -VT | -- |
| Respiratory effort | Unlabored -SJ | -- | Unlabored -VT | Unlabored -VT | -- |
| Cyanosis | Not present -SJ | -- | Not present -VT | Not present -VT | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Fine crackles -SJ | -- | Fine crackles -VT | Fine crackles -VT | -- |
| R Middle | | -- | Fine crackles -VT | Fine crackles -VT | -- |
| R Lower | Fine crackles -SJ | -- | Fine crackles -VT | Fine crackles -VT | -- |
| L Upper | Fine crackles -SJ | -- | Fine crackles -VT | Fine crackles -VT | -- |
| L Lower | Fine crackles -SJ | -- | Fine crackles -VT | Fine crackles -VT | -- |
| Airway Sounds | -- | -- | None -VT | None -VT | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- | Absent -VT | -- |
| Method | Oral Suction -SJ | -- | -- | Endotracheal Suction -VT | -- |
| Specimen Collected | No -SJ | -- | -- | No -VT | -- |
| Amount | Moderate -SJ | -- | -- | Small -VT | -- |
| Consistency | Thin -SJ | -- | -- | Thick -VT | -- |
| Color | Clear -SJ | -- | -- | Yellow -VT | -- |
| **ORAL CARE** | | | | | |
| Oral care | Teeth brushed;Yankauer changed;Mouth moisturizer;Mouth swabbed -SJ | -- | -- | -- | -- |
| Suction | (7) Mouth suctioned;(14) Subglottic suction -SJ | -- | -- | -- | -- |
| Level of assistance | Maximum assist -SJ | | | | |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| | |
|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH Placement Time: 1200 -JH Placement location: in place on arrival -JH Airway device: ETT -Cuffed -JH Size: 7.5 -JH Placement verified by: Auscultation;Chest X-ray -JH Removal Date: 02/29/12 -VT Removal Time: 1520 -VT Removed by: RT -VT Removal reason: Patient/family request -VT, withdrawal of care |
| Cuff pressure (cm H2O) | 26 cm H2O -VT |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12 3:34 PM

**Mechanical Ventilation (continued)**

| Row Name | 02/29/12 0800 | 02/29/12 0739 | 02/29/12 0650 | 02/29/12 0645 | 02/29/12 0600 |
|---|---|---|---|---|---|
| Secured at (cm) | 24 cm -SJ | " | " | 24 cm -VT | " |
| Measured from | Teeth / gumline -SJ | " | " | Teeth / gumline -VT | " |
| Secured location | Center -SJ | " | " | Left -VT center to left | " |
| Secured by | Commercial tube holder--SJ | " | " | Commercial tube holder --VT | " |
| Surrounding skin and mucosa | Dry;Intact -SJ | " | " | Dry;Intact -VT | " |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | " | " | " | moe -VT | " |
| Vent type | " | " | " | Avea -VT | " |
| Vent mode | Assist control;PRVC -SJ | " | " | Assist control;PRVC -VT | " |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -- SJ | " | Mechanical ventilation - VT | Mechanical ventilation -- VT | " |
| FiO2 (%) | 100 % -SJ | 100 % -VT Preoxygenate pt at 100% before apnea test. | 60 % -VT | 60 % -VT | " |
| Supplemental Gases | None -SJ | " | " | None -VT | " |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | " | " | " | 550 mL -VT | " |
| Vt Inspiratory (mL) | " | " | " | 550 mL -VT | " |
| Vt Exp (mL) | " | " | " | 490 mL -VT | " |
| Ve measured L/min) | " | " | " | 9.6 L/min -VT | " |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | " | " | " | 25 cmH2O -VT | " |
| Plateau pressure (cmH2O) | " | " | " | 24 cmH2O -VT | " |
| MAP (cmH2O) | " | " | " | 10 cmH2O -VT | " |
| PEEP/CPAP (cmH2O) | 5 cmH2O -SJ | " | " | 5 cmH2O -VT | " |
| Flow trigger | " | " | " | 1 -VT | " |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 18 -SJ | 10 -VT Rate decreased to 10 by Dr. de los Santos. | " | 18 -VT | " |
| Insp time (sec) | " | " | " | 1 sec -VT | " |
| Insp flow (l/sec) | " | " | " | 59 l/sec -VT | " |
| Insp rise time (%) | " | " | " | 5 % -VT | " |
| I:E ratio | " | " | " | 1:2.3 -VT | " |
| **ALARMS** | | | | | |
| High Rate | " | " | " | 30 -VT | " |
| Low Vt (mL) | " | " | " | 200 mL -VT | " |
| High Vt (mL) | " | " | " | 900 mL -VT | " |
| Low Ve (L/min) | " | " | " | 3 L/min -VT | " |
| High Ve (L/min) | " | " | " | 18 L/min -VT | " |
| Low peak pressure (cmH2O) | " | " | " | 6 cmH2O -VT | " |
| High peak pressure (cmH2O) | " | " | " | 40 cmH2O -VT | " |
| Low PEEP (cmH2O) | " | " | " | 3 cmH2O -VT | " |
| Apnea (seconds) | " | " | " | 20 seconds -VT | " |
| Humidifier temp actual (°C) | " | " | " | 37 °C -VT | " |
| HME | | | | No -VT | |

| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JC | " | Yes -JC | " | Yes -JC |
| **VITALS** | | | | | |
| Resp | 18 -JC | 18 -MG | 18 -JC | 18 -MG | 18 -JC |
| SpO2 | 100 % -JC | 100 % -MG | 100 % -JC | 100 % -MG | 100 % -JC |
| **ORAL CARE** | | | | | |
| Oral care | " | " | " | " | Yankauer changed -JC |
| Suction | " | " | " | " | (7) Mouth suctioned -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

## Mechanical Ventilation (continued)

| Row Name | 02/29/12 0400 | 02/29/12 0215 | 02/29/12 0200 | 02/29/12 0145 | 02/29/12 0100 |
|---|---|---|---|---|---|
| Level of assistance | -- | | | | Maximum assist -JC |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| **MECHANICAL VENTILATION** | | | | | |
| Vent mode | Assist control;PRVC - JC | -- | | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JC | -- | | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 18 -JC | -- | | -- | -- |
| Insp time (sec) | 1 sec -JC | -- | | -- | -- |

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JS | -- | -- | -- | -- |
| Bedside suction | Yes -JS | -- | -- | -- | -- |
| Mask | Yes -JS | -- | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | 134 -JS | -- | | | |
| Resp | 18 -JS | 18 -JC | 18 -JC | 18 -JC | 18 -JC |
| SpO2 | 99 % -JS | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | Regular -JS | -- | | -- | |
| Respiratory effort | Unlabored -JS | -- | | -- | |
| Cyanosis | Not present -JS | -- | | -- | |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JS | Coarse crackles -JC | -- | | -- |
| R Middle | Clear -JS | -- | | | -- |
| R Lower | Clear -JS | Clear -JC | -- | | -- |
| L Upper | Clear -JS | Clear -JC | | | -- |
| L Lower | Clear -JS | Clear -JC | | | -- |
| Airway Sounds | None -JS | -- | | | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Method | Oral Suction -JS | -- | | | -- |
| **ORAL CARE** | | | | | |
| Suction | (7) Mouth suctioned -JS | -- | | | -- |
| Level of assistance | Maximum assist -JS | -- | | | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | 30 cm H2O -JS | -- | | -- | -- |
| Secured at (cm) | 24 cm -JS | -- | | -- | -- |
| Measured from | Teeth / gumline -JS | Teeth / gumline -JC | -- | -- | -- |
| Secured location | Center -JS | Center -JC | -- | -- | -- |
| Secured by | Commercial tube holder -JS | Commercial tube holder -JC | -- | -- | -- |
| Surrounding skin and mucosa | Dry;Intact -JS | Dry;Intact -JC | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | Moe -JS | -- | | -- | -- |
| Vent type | Avea -JS | -- | | -- | -- |
| Vent mode | Assist control;PRVC - JS | Assist control;PRVC - JC | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation - JS | Mechanical ventilation - JC | -- | -- | -- |
| FIO2 (%) | 60 % -JS | 60 % -JC | -- | -- | -- |
| Supplemental Gases | None -JS | None -JC | -- | -- | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | 550 mL -JS | -- | | -- | -- |
| Vt Inspiratory (mL) | 550 mL -JS | -- | | -- | -- |
| Vt Exp (mL) | 499 mL -JS | -- | | -- | -- |
| Ve measured L/min | 8.7 L/min -JS | -- | | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

227

**Mechanical Ventilation (continued)**

| Row Name | 02/29/12 0050 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 | 02/28/12 2100 |
|---|---|---|---|---|---|
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | 26 cmH2O -JS | -- | -- | -- | -- |
| MAP (cmH2O) | 11 cmH2O -JS | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JS | 5 cmH2O -JC | -- | -- | -- |
| Flow trigger | 1 -JS | -- | -- | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 18 -JS | 18 -JC | -- | -- | -- |
| Insp time (sec) | 1 sec -JS | 1 sec -JC | -- | -- | -- |
| Insp flow (l/sec) | 64 l/sec -JS | -- | -- | -- | -- |
| I:E ratio | 1:2.3 -JS | -- | -- | -- | -- |
| **ALARMS** | | | | | |
| High Rate | 30 -JS | -- | -- | -- | -- |
| Low Vt (mL) | 200 mL -JS | -- | -- | -- | -- |
| High Vt (mL) | 900 mL -JS | -- | -- | -- | -- |
| Low Ve (L/min) | 3 L/min -JS | -- | -- | -- | -- |
| High Ve (L/min) | 18 L/min -JS | -- | -- | -- | -- |
| Low peak pressure (cmH2O) | 6 cmH2O -JS | -- | -- | -- | -- |
| High peak pressure (cmH2O) | 40 cmH2O -JS | -- | -- | -- | -- |
| Low PEEP (cmH2O) | 3 cmH2O -JS | -- | -- | -- | -- |
| Apnea (seconds) | 20 seconds -JS | -- | -- | -- | -- |
| Humidifier temp actual (°C) | 37.1 °C -JS | -- | -- | -- | -- |
| HME | No -JS | -- | -- | -- | -- |

| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JC | Yes -JS | -- | -- | -- |
| Bedside suction | -- | Yes -JS | -- | -- | -- |
| Mask | -- | Yes -JS | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | -- | 69 -JS | -- | -- | -- |
| Resp | 18 -JC | 18 -JS | 18 -JC | 18 -BM | 18 -BM |
| SpO2 | 100 % -JC | 100 % -JS | 100 % -JC | -- | -- |
| **RESPIRATORY** | | | | | |
| Pattern | Regular -JC | Regular -JS | -- | -- | -- |
| Respiratory effort | Unlabored -JC | Unlabored -JS | -- | -- | -- |
| Cyanosis | Not present -JC | Not present -JS | -- | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Coarse crackles -JC | Clear -JS | -- | -- | -- |
| R Middle | -- | Clear -JS | -- | -- | -- |
| R Lower | Clear -JC | Clear -JS | -- | -- | -- |
| L Upper | Coarse crackles -JC | Clear -JS | -- | -- | -- |
| L Lower | Coarse crackles -JC | Clear -JS | -- | -- | -- |
| Airway Sounds | -- | None -JS | -- | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- -JS no exn at this time - minimal stimulation | -- | -- | -- |
| Method | Oral Suction -JC | -- | -- | -- | -- |
| Specimen Collected | No -JC | -- | -- | -- | -- |
| Amount | Small -JC | -- | -- | -- | -- |
| Consistency | Thin -JC | -- | -- | -- | -- |
| Color | Clear -JC | -- | -- | -- | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1820 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | 30 cm H2O -JS | -- | -- | -- |
| Secured at (cm) | 54 cm -JC | 24 cm -JS | -- | -- | -- |
| Measured from | Teeth / gumline -JC | Teeth / gumline -JS | -- | -- | -- |
| Secured location | Center -JC | Center -JS | -- | -- | -- |
| Secured by | Commercial tube holder -JC | Commercial tube holder -JS | -- | -- | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Mechanical Ventilation (continued)**

| Row Name | 02/28/12 2000 | 02/28/12 1908 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1700 |
|---|---|---|---|---|---|
| Surrounding skin and mucosa | Dry;Intact -JC | Dry;Intact -JS | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | -- | Moe -JS | -- | -- | -- |
| Vent type | -- | Avea -JS | -- | -- | -- |
| Vent mode | -- | Assist control;PRVC -JS | Assist control;PRVC -JC | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JC | Mechanical ventilation -JS | -- | -- | -- |
| FiO2 (%) | -- | 60 % -JS | -- | -- | -- |
| Supplemental Gases | -- | None -JS | -- | -- | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | -- | 550 mL -JS | -- | -- | -- |
| Vt inspiratory (mL) | -- | 54 mL -JS | -- | -- | -- |
| Vt Exp (mL) | -- | 48 mL -JS | -- | -- | -- |
| Ve measured L/min) | -- | 8.6 L/min -JS | -- | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | -- | 24 cmH2O -JS | -- | -- | -- |
| MAP (cmH2O) | -- | 10 cmH2O -JS | -- | -- | -- |
| PEEP/CPAP (cmH2O) | -- | 5 cmH2O -JS | 5 cmH2O -JC | -- | -- |
| Flow trigger | -- | 1 -JS | -- | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | -- | 18 -JS | 18 -JC | -- | -- |
| Insp time (sec) | -- | 1 sec -JS | 1 sec -JC | -- | -- |
| Insp.flow (l/sec) | -- | 63 l/sec -JS | -- | -- | -- |
| I:E ratio | -- | 1:2.3 -JS | -- | -- | -- |
| **ALARMS** | | | | | |
| High Rate | -- | 35 -JS | -- | -- | -- |
| Low Vt (mL) | -- | 200 mL -JS | -- | -- | -- |
| High Vt (mL) | -- | 900 mL -JS | -- | -- | -- |
| Low Ve (L/min) | -- | 3 L/min -JS | -- | -- | -- |
| High Ve (L/min) | -- | 18 L/min -JS | -- | -- | -- |
| Low peak pressure (cmH20) | -- | 5 cmH2O -JS | -- | -- | -- |
| High peak pressure (cmH20) | -- | 40 cmH2O -JS | -- | -- | -- |
| Low PEEP (cmH2O) | -- | 3 cmH2O -JS | -- | -- | -- |
| Apnea (seconds) | -- | 20 seconds -JS | -- | -- | -- |
| Humidifier temp actual (°C) | -- | 36.9 °C -JS | -- | -- | -- |
| HME | -- | No -JS | -- | -- | -- |

| Row Name | 02/28/12 1600 | 02/28/12 1500 | 02/28/12 1400 | 02/28/12 1300 | 02/28/12 1200 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | 18 -BM | 18 -BM | 18 -BM | 18 -BM | 18 -BM |
| SpO2 | 100 % -BM | 100 % -BM | 100 % -BM | 100 % -BM | 100 % -BM |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |

| Row Name | 02/28/12 1145 | 02/28/12 1100 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0815 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | No -JH | -- | -- | -- | -- |
| Ambu bag at bedside | Yes -JH | -- | -- | -- | -- |
| Bedside suction | Yes -JH | -- | -- | -- | -- |
| Mask | Yes -JH | -- | -- | -- | -- |
| Pressure manometer | No -JH | -- | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | 75 -JH | -- | -- | -- | -- |
| Resp | 18 -JH | 18 -BM | 18 -BM | 18 -BM | -- |
| SpO2 | 100 % -JH | 100 % -BM | 100 % -BM | 100 % -BM | -- |
| **RESPIRATORY** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

229

Mechanical Ventilation (continued)

| Row Name | 02/28/12 1145 | 02/28/12 1100 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0815 |
|---|---|---|---|---|---|
| Pattern | Regular;Equal chest expansion -JH | .. | .. | .. | .. |
| Respiratory effort | Unlabored -JH | .. | .. | .. | .. |
| Cyanosis | Not present -JH | .. | .. | .. | .. |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JH | .. | .. | .. | .. |
| R Middle | Clear -JH | .. | .. | .. | .. |
| R Lower | Clear -JH | .. | .. | .. | .. |
| L Upper | Clear -JH | .. | .. | .. | .. |
| L Lower | Clear -JH | .. | .. | .. | .. |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- -JH no axn at this time | .. | .. | .. | .. |
| **ORAL CARE** | | | | | |
| Oral care | Lip moisturizer applied -- -JH | | | | .. |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: in place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/28/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | 30 cm H2O -JH | .. | .. | .. | .. |
| Secured at (cm) | 24 cm -JH | .. | .. | .. | .. |
| Measured from | Teeth / gumline -JH | .. | .. | .. | .. |
| Secured location | Center -JH | .. | .. | .. | .. |
| Secured by | Commercial tube holder- -JH | .. | .. | .. | .. |
| Surrounding skin and mucosa | Intact -JH | .. | .. | .. | .. |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | Moe -JH | .. | | .. | .. |
| Vent type | Avea -JH | .. | | .. | .. |
| Vent mode | Assist control;PRVC - JH | .. | | .. | .. |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation - -- JH | .. | .. | .. | .. |
| FIO2 (%) | 80 % -JH | .. | .. | .. | .. |
| Supplemental Gases | None -JH | .. | .. | .. | .. |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | 550 mL -JH | .. | .. | .. | .. |
| Vt inspiratory (mL) | 550 mL -JH | .. | .. | .. | .. |
| Vt Exp (mL) | 490 mL -JH | .. | .. | .. | .. |
| Ve measured L/min | 8.7 L/min -JH | .. | .. | .. | .. |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | 23 cmH2O -JH | .. | .. | .. | .. |
| Plateau pressure (cmH2O) | 22 cmH2O -JH | .. | | .. | .. |
| MAP (cmH2O) | 10 cmH2O -JH | .. | .. | .. | .. |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JH | .. | .. | .. | .. |
| Flow trigger | 1 -JH | .. | | .. | .. |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 18 -JH | .. | .. | .. | .. |
| Insp time (sec) | 1 sec -JH | .. | .. | .. | .. |
| Insp flow (l/sec) | 59 l/sec -JH | .. | .. | .. | .. |
| Insp rise time (%) | 5 % -JH | .. | .. | .. | .. |
| I:E ratio | 1:2.3 -JH | .. | .. | .. | .. |
| **ALARMS** | | | | | |
| High Rate | 35 -JH | .. | .. | .. | .. |
| Low Vt (mL) | 200 mL -JH | .. | .. | .. | .. |
| High Vt (mL) | 900 mL -JH | .. | .. | .. | .. |
| Low Ve (L/min) | 3 L/min -JH | .. | .. | .. | .. |
| High Ve (L/min) | 18 L/min -JH | .. | .. | .. | .. |
| Low peak pressure (cmH2O) | 4 cmH2O -JH | .. | .. | .. | .. |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

230

**Mechanical Ventilation (continued)**

| Row Name | 02/28/12 1145 | 02/28/12 1100 | 02/28/12 1000 | 02/28/12 0900 | 02/28/12 0815 |
|---|---|---|---|---|---|
| High peak pressure (cmH2O) | 40 cmH2O -JH | -- | -- | -- | -- |
| Low PEEP (cmH2O) | 3 cmH2O -JH | -- | -- | -- | -- |
| Apnea (seconds) | 20 seconds -JH | -- | -- | -- | -- |
| Humidifier temp actual (°C) | 36.9 °C -JH | -- | -- | -- | -- |
| HME | No -JH | -- | -- | -- | -- |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | -- | -- | 7.34 |
| PaCO2 | -- | -- | -- | -- | 24 |
| PaO2 | -- | -- | -- | -- | 120 |
| HCO3 | -- | -- | -- | -- | 13 |

| Row Name | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0621 | 02/28/12 0600 | 02/28/12 0500 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Bulb syringe at bedside | -- | -- | No -JH | -- | -- |
| Ambu bag at bedside | Yes -BM | -- | Yes -JH | -- | -- |
| Bedside suction | -- | -- | Yes -JH | -- | -- |
| Mask | -- | -- | Yes -JH | -- | -- |
| Pressure manometer | -- | -- | No -JH | -- | -- |
| **VITALS** | | | | | |
| Heart rate (monitored) | -- | -- | 75 bpm -JH | -- | -- |
| Resp | 14 -BM | 14 -JC | 14 -JH | 14 -JC | 14 -JC |
| SpO2 | 100 % -BM | 100 % -JC | 100 % -JH | 100 % -JC | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -BM | -- | Regular;Equal chest expansion -JH | -- | -- |
| Respiratory effort | Unlabored -BM | -- | Unlabored -JH | -- | -- |
| Cyanosis | Not present -BM | -- | Not present -JH | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -BM | -- | Clear -JH | -- | -- |
| R Middle | -- | -- | Clear -JH | -- | -- |
| R Lower | Clear -BM | -- | Clear -JH | -- | -- |
| L Upper | Clear -BM | -- | Clear -JH | -- | -- |
| L Lower | Clear -BM | -- | Clear -JH | -- | -- |
| Airway Sounds | -- | -- | None -JH | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | Absent -BM | -- | -- -JH no sxn at this time | -- | -- |
| Method | Oral Suction -BM | -- | -- | -- | -- |
| Specimen Collected | No -BM | -- | -- | -- | -- |
| Amount | Small -BM | -- | -- | -- | -- |
| **ORAL CARE** | | | | | |
| Oral care | Lip moisturizer applied -BM | -- | -- | -- | -- |
| Suction | (?) Mouth suctioned -BM | -- | -- | -- | -- |
| Level of assistance | Maximum assist -BM | -- | -- | -- | -- |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
|---|---|---|---|---|---|
| Cuff pressure (cm H2O) | -- | -- | 30 cm H2O -JH | -- | -- |
| Secured at (cm) | 24 cm -BM | -- | 24 cm -JH | 24 cm -JC | -- |
| Measured from | Teeth / gumline -BM | -- | Teeth / gumline -JH | Teeth / gumline -JC | -- |
| Secured location | Left -BM | -- | Right -JH | -- | -- |
| Secured by | -- | -- | Commercial tube holder -JH | -- | -- |
| Surrounding skin and mucosa | -- | -- | Intact -JH | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | -- | -- | moa -JH | -- | -- |
| Vent type | -- | -- | Avea -JH | -- | -- |
| Vent mode | Assist control -BM | -- | Assist control;PRVC -JH | -- | -- |

**OXYGEN THERAPY**

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

### Mechanical Ventilation (continued)

| Row Name | 02/28/12 0800 | 02/28/12 0700 | 02/28/12 0821 | 02/28/12 0600 | 02/28/12 0500 |
|---|---|---|---|---|---|
| Oxygen mode (O2 device) | Mechanical ventilation -BM | -- | Mechanical ventilation -JH | -- | -- |
| FIO2 (%) | -- | -- | 100 % -JH | -- | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | 550 mL -BM | -- | 550 mL -JH | -- | -- |
| Vt Inspiratory (mL) | -- | -- | 550 mL -JH | -- | -- |
| Vt Exp (mL) | -- | -- | 480 mL -JH | -- | -- |
| Ve measured L/min) | -- | -- | 6.7 L/min -JH | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | -- | -- | 22 cmH2O -JH | -- | -- |
| Plateau pressure (cmH2O) | -- | -- | 21 cmH2O -JH | -- | -- |
| MAP (cmH2O) | -- | -- | 9 cmH2O -JH | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -BM | -- | 5 cmH2O -JH | -- | -- |
| Flow trigger | -- | -- | 1 -JH | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 16 -BM | -- | 14 -JH | -- | -- |
| Insp time (sec) | 1 sec -BM | -- | 1 sec -JH | -- | -- |
| Insp flow (l/sec) | -- | -- | 57 l/sec -JH | -- | -- |
| Insp rise time (%) | -- | -- | 5 % -JH | -- | -- |
| I:E ratio | -- | -- | 1:3.3 -JH | -- | -- |
| **ALARMS** | | | | | |
| High Rate | -- | -- | 35 -JH | -- | -- |
| Low Vt (mL) | -- | -- | 200 mL -JH | -- | -- |
| High Vt (mL) | -- | -- | 900 mL -JH | -- | -- |
| Low Ve (L/min) | -- | -- | 3 L/min -JH | -- | -- |
| High Ve (L/min) | -- | -- | 18 L/min -JH | -- | -- |
| Low peak pressure (cmH2O) | -- | -- | 6 cmH2O -JH | -- | -- |
| High peak pressure (cmH2O) | -- | -- | 40 cmH2O -JH | -- | -- |
| Low PEEP (cmH2O) | -- | -- | 3 cmH2O -JH | -- | -- |
| Apnea (seconds) | -- | -- | 20 seconds -JH | -- | -- |
| Humidifier temp actual (°C) | -- | -- | 37 °C -JH | -- | -- |

| Row Name | 02/28/12 0400 | 02/28/12 0337 | 02/28/12 0330 | 02/28/12 0326 | 02/28/12 0300 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Resp | 14 -JC | 14 -JC | 14 -JC | 14 -JC | 14 -JC |
| SpO2 | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC | 100 % -JC |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| | |
|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care |

**MECHANICAL VENTILATION**

| Row Name | | | | | |
|---|---|---|---|---|---|
| Vent mode | Assist control;PRVC -JC | -- | | | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JC | -- | -- | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 14 -JC | -- | -- | -- | -- |
| Insp time (sec) | 1 sec -JC | -- | -- | -- | -- |

| Row Name | 02/28/12 0230 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0025 | 02/28/12 0000 |
|---|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | -- | -- | -- | Yes -JS | -- |
| Bedside suction | -- | -- | -- | Yes -JS | -- |
| Mask | -- | -- | -- | Yes -JS | -- |
| **VITALS** | | | | | |
| Pulse | -- | -- | -- | 72 -JS | -- |
| Resp | 14 -MG | 15 -JC | 17 -JC | 18 -JS | 21 -JC |
| SpO2 | 100 % -MG | 100 % -JC | 100 % -JC | 100 % -JS | 100 % -JC |
| **RESPIRATORY** | | | | | |
| Pattern | -- | -- | -- | Regular -JS | -- |
| Respiratory effort | -- | -- | -- | Unlabored -JS | -- |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

232

**Mechanical Ventilation (continued)**

| Row Name | 02/28/12 0230 | 02/28/12 0200 | 02/28/12 0100 | 02/28/12 0025 | 02/28/12 0000 |
|---|---|---|---|---|---|
| Cyanosis | -- | -- | -- | Not present -JS | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | -- | -- | -- | Clear -JS | -- |
| R Middle | -- | -- | -- | Clear -JS | -- |
| R Lower | -- | -- | -- | Clear -JS | -- |
| L Upper | -- | -- | -- | Clear -JS | -- |
| L Lower | -- | -- | -- | Clear -JS | -- |
| Airway Sounds | -- | -- | -- | None -JS | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | -- | -- | -- | -- -JS no sxn at this time | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Cuff pressure (cm H2O) | -- | -- | -- | 26 cm H2O -JS | -- |
| Secured at (cm) | -- | -- | -- | 24 cm -JS | -- |
| Measured from | -- | -- | -- | Teeth / gumline -JS | -- |
| Secured location | -- | -- | -- | Center -JS | -- |
| Secured by | -- | -- | -- | Commercial tube holder- -JS | -- |
| Surrounding skin and mucosa | -- | -- | -- | Dry;Intact -JS | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | -- | -- | -- | Moe -JS | -- |
| Vent type | -- | -- | -- | Avea -JS | -- |
| Vent mode | -- | -- | -- | Assist control;PRVC - JS | Assist control;PRVC - JC |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | -- | -- | -- | Mechanical ventilation - JS | -- |
| FiO2 (%) | -- | -- | -- | 100 % -JS | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | -- | -- | -- | 550 mL -JS | -- |
| Vt inspiratory (mL) | -- | -- | -- | 400 mL -JS | -- |
| Vt Exp (mL) | -- | -- | -- | 500 mL -JS | -- |
| Ve measured L/min) | -- | -- | -- | 9.6 L/min -JS | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | -- | -- | -- | 38 cmH2O -JS | -- |
| MAP (cmH2O) | -- | -- | -- | 15 cmH2O -JS | -- |
| PEEP/CPAP (cmH2O) | -- | -- | -- | 5 cmH2O -JS | 5 cmH2O -JC |
| Flow trigger | -- | -- | -- | 1 -JS | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | -- | -- | -- | 14 -JS | 14 -JC |
| Insp time (sec) | -- | -- | -- | 1 sec -JS | 1 sec -JC |
| Insp flow (l/sec) | -- | -- | -- | 61 l/sec -JS | -- |
| I:E ratio | -- | -- | -- | 1:1.5 -JS | -- |
| **ALARMS** | | | | | |
| High Rate | -- | -- | -- | 75 -JS | -- |
| Low Vt (mL) | -- | -- | -- | 0 mL -JS | -- |
| High Vt (mL) | -- | -- | -- | 150 mL -JS | -- |
| Low Ve (L/min) | -- | -- | -- | 1000 L/min -JS | -- |
| High Ve (L/min) | -- | -- | -- | 30 L/min -JS | -- |
| Low peak pressure (cmH2O) | -- | -- | -- | 6 cmH2O -JS | -- |
| High peak pressure (cmH2O) | -- | -- | -- | 50 cmH2O -JS | -- |
| Low PEEP (cmH2O) | -- | -- | -- | 3 cmH2O -JS | -- |
| Apnea (seconds) | -- | -- | -- | 20 seconds -JS | -- |
| Humidifier temp actual (°C) | -- | -- | -- | 37 °C -JS | -- |
| HME | -- | -- | -- | No -JS | -- |
| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 1957 |
| **SAFE ENVIRONMENT (RT)** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

233

**Mechanical Ventilation (continued)**

| Row Name | 02/27/12 2300 | 02/27/12 2250 | 02/27/12 2157 | 02/27/12 2053 | 02/27/12 1957 |
|---|---|---|---|---|---|
| Ambu bag at bedside | Yes -JC | Yes -JS | -- | -- | -- |
| Bedside suction | -- | Yes -JS | -- | -- | -- |
| Mask | -- | Yes -JS | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | -- | 88 -JS | 88 -CB | 87 -CB | 87 -CB |
| Resp | 23 -JC | 27 -JS | I 31 -CB | 24 -CB | 17 -CB |
| SpO2 | 100 % -JC | 100 % -JS | 100 % -CB | 100 % -CB | 100 % -CB |
| **RESPIRATORY** | | | | | |
| Pattern | Regular;Equal chest expansion -JC | Regular -JS | -- | -- | -- |
| Respiratory effort | Unlabored -JC | Unlabored -JS | -- | -- | -- |
| Cyanosis | Not present -JC | Not present -JS | -- | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JC | -- | -- | -- | -- |
| R Lower | Clear -JC | -- | -- | -- | -- |
| L Upper | Clear;Diminished -JC | -- | -- | -- | -- |
| L Lower | Clear;Diminished -JC | -- | -- | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | Absent -JC | -- | -- | -- | -- |
| Method | Oral Suction -JC | -- | -- | -- | -- |
| Specimen Collected | No -JC | -- | -- | -- | -- |
| Amount | Small -JC | -- | -- | -- | -- |
| Consistency | Thin -JC | -- | -- | -- | -- |
| Color | Clear -JC | -- | -- | -- | -- |
| **ORAL CARE** | | | | | |
| Oral care | Yankauer changed -JC | -- | -- | -- | -- |
| Suction | (?) Mouth suctioned -JC | -- | -- | -- | -- |
| Level of assistance | Maximum assist -JC | -- | -- | -- | -- |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| Secured at (cm) | 24 cm -JC | 24 cm -JS | -- | -- | -- |
| Measured from | Teeth / gumline -JC | Teeth / gumline -JS | -- | -- | -- |
| Secured location | Center -JC | Center -JS | -- | -- | -- |
| Secured by | Commercial tube holder -JC | Commercial tube holder -JS | -- | -- | -- |
| Surrounding skin and mucosa | Dry;Intact -JC | Dry;Intact -JS | -- | -- | -- |
| **MECHANICAL VENTILATION** | | | | | |
| Vent ID | -- | Moe -JS | -- | -- | -- |
| Vent type | -- | Avea -JS | -- | -- | -- |
| Vent mode | PRVC;Assist control -JC | Assist control;PRVC -JS | -- | -- | -- |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JC | Mechanical ventilation -JS | -- | -- | -- |
| FiO2 (%) | -- | 100 % -JS | -- | -- | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | -- | 550 mL -JS | -- | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PEEP/CPAP (cmH2O) | 5 cmH20 -JC | 5 cmH20 -JS | -- | -- | -- |
| Flow trigger | -- | 1 -JS | -- | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 14 -JC | 14 -JS | -- | -- | -- |
| Insp time (sec) | 1 sec -JC | 1 sec -JS | -- | -- | -- |
| Row Name | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1819 | 02/27/12 1700 | 02/27/12 1646 |
| **SAFE ENVIRONMENT (RT)** | | | | | |
| Ambu bag at bedside | Yes -JP | -- | -- | -- | -- |
| Bedside suction | Yes -JP | -- | -- | -- | -- |
| Mask | Yes -JP | -- | -- | -- | -- |
| **VITALS** | | | | | |
| Pulse | 91 -JP | 92 -RS | -- | -- | 106 -RS |
| Resp | 14 -JP | 14 -RS | -- | -- | 30 -RS |
| SpO2 | 100 % -JP | 100 % -RS | -- | -- | 100 % -RS |
| **RESPIRATORY** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

234

## Mechanical Ventilation (continued)

| Row Name | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1819 | 02/27/12 1700 | 02/27/12 1646 |
|---|---|---|---|---|---|
| Pattern | Regular -JP | -- | Regular;Equal chest expansion -RS | -- | -- |
| Respiratory effort | Unlabored -JP | -- | Other (comment) -RS Pt on ventilator | -- | -- |
| Cyanosis | Not present -JP | -- | Not present -RS | -- | -- |
| **BREATH SOUNDS** | | | | | |
| R Upper | Clear -JP | -- | -- | -- | -- |
| R Middle | Clear -JP | -- | -- | -- | -- |
| R Lower | Clear -JP | -- | -- | -- | -- |
| L Upper | Clear -JP | -- | -- | -- | -- |
| L Lower | Clear -JP | -- | -- | -- | -- |
| Airway Sounds | None -JP | -- | -- | -- | -- |
| **AIRWAY SECRETIONS** | | | | | |
| Cough | Absent -JP | -- | Unable to assess (comment) -RS | -- | -- |
| Method | Endotracheal Suction - JP | -- | Endotracheal Suction - RS | -- | -- |
| Specimen Collected | No -JP | -- | -- | -- | -- |
| Amount | None -JP | -- | -- | -- | -- |
| Consistency | Unable to assess (comment) -JP | -- | -- | -- | -- |
| Color | Unable to assess (comment) -JP | -- | -- | -- | -- |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| Row Name | 02/27/12 1900 | 02/27/12 1853 | 02/27/12 1819 | 02/27/12 1700 | 02/27/12 1646 |
|---|---|---|---|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| **OXYGEN THERAPY** | | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation - JP | -- | Mechanical ventilation - RS | -- | -- |
| FIO2 (%) | 100 % -JP | -- | -- | -- | -- |
| **VENTILATOR VOLUMES** | | | | | |
| Vt (Set, mL) | 550 mL -JP | -- | -- | -- | -- |
| Vt Inspiratory (mL) | 559 mL -JP | -- | -- | -- | -- |
| Vt Exp (mL) | 516 mL -JP | -- | -- | -- | -- |
| Ve measured L/min) | 7.6 L/min -JP | -- | -- | -- | -- |
| **VENTILATOR PRESSURES** | | | | | |
| PIP observed (cmH2O) | 26 cmH2O -JP | -- | -- | -- | -- |
| MAP (cmH2O) | 10 cmH2O -JP | -- | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JP | -- | -- | -- | -- |
| Flow trigger | 1 -JP | -- | -- | -- | -- |
| **RESPIRATORY RATE** | | | | | |
| Resp rate (set) | 14 -JP | -- | -- | -- | -- |
| Insp time (sec) | 1 sec -JP | -- | -- | -- | -- |
| I:E ratio | 1:3.3 -JP | -- | -- | -- | -- |
| **ALARMS** | | | | | |
| High Rate | 40 -JP | -- | -- | -- | -- |
| **ABG RESULTS** | | | | | |
| pH | -- | -- | -- | 7.32 TESTING PERFORMED BY RT^ | -- |
| PaCO2 | -- | -- | -- | 42 | -- |
| PaO2 | -- | -- | -- | 47 | -- |
| HCO3 | -- | -- | -- | 21 | -- |

| Row Name | 02/27/12 1630 | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1230 |
|---|---|---|---|---|---|
| **VITALS** | | | | | |
| Pulse | 109 -MM | 132 -HA | 133 -MM | 130 -HA | -- |
| Resp | 26 -MM | -- | 22 -MM | -- | -- |
| SpO2 | 100 % -MM | 100 % -HA | 98 % -MM | 100 % -HA | -- |

**NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5**

| Row Name | | | | | |
|---|---|---|---|---|---|
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | | |
| **ABG RESULTS** | | | | | |

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

235

## Mechanical Ventilation (continued)

| Row Name | 02/27/12 1630 | 02/27/12 1418 | 02/27/12 1412 | 02/27/12 1329 | 02/27/12 1230 |
|---|---|---|---|---|---|
| pH | -- | -- | -- | -- | -- |
| PaCO2 | -- | -- | -- | -- | N/A |
| PaO2 | -- | -- | -- | -- | N/A |
| HCO3 | -- | -- | -- | -- | 397 |
| SaO2 | -- | -- | -- | -- | N/A |
| THB ART | -- | -- | -- | -- | 92.5 |
| %COHb ART | -- | -- | -- | -- | 13.9 |
| | | | | | 5.8 RANGE FOR 00MIN TO 150 YRS: LESS THAN 1.5% FOR NON-SMOKERS 1.5 - 5.0% FOR SMOKERS |
| %METHb ART | -- | -- | -- | -- | 0.9 |
| %O2 ART | -- | -- | -- | -- | 19.1 |

| Row Name | 02/27/12 1229 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|---|
| **SAFE ENVIRONMENT (RT)** | | | | |
| Bulb syringe at bedside | No -JH | -- | | |
| Ambu bag at bedside | Yes -JH | -- | -- | -- |
| Bedside suction | Yes -JH | -- | -- | -- |
| Mask | Yes -JH | -- | | |
| Pressure manometer | No -JH | -- | -- | -- |
| **VITALS** | | | | |
| Pulse | 116 -JH | 97 -TB | 107 -TB | 120 -TB |
| Resp | 17 -JH | 20 -TB | -- | 20 -TB |
| SpO2 | 99 % -JH | 74 % -TB | 100 % -TB | 100 % -TB |
| **RESPIRATORY** | | | | |
| Pattern | Regular -JH | -- | -- | |
| Respiratory effort | Unlabored -JH | -- | -- | |
| Cyanosis | Not present -JH | -- | -- | |
| **BREATH SOUNDS** | | | | |
| R Upper | Clear -JH | -- | -- | |
| R Middle | Clear -JH | -- | -- | |
| R Lower | Clear -JH | -- | -- | |
| L Upper | Clear -JH | -- | -- | |
| L Lower | Clear -JH | -- | -- | |
| Airway Sounds | None -JH | -- | -- | |
| **NON-SURGICAL AIRWAY 02/27/12 1200 ETT- CUFFED 7.5** | | | | |
| Non-surgical airway properties | Placement Date: 02/27/12 -JH  Placement Time: 1200 -JH  Placement location: In place on arrival -JH  Airway device: ETT- Cuffed -JH  Size: 7.5 -JH  Placement verified by: Auscultation;Chest X-ray -JH  Removal Date: 02/29/12 -VT  Removal Time: 1520 -VT  Removed by: RT -VT  Removal reason: Patient/family request -VT, withdrawal of care | | | |
| Cuff pressure (cm H2O) | 30 cm H2O -JH | -- | -- | |
| Secured at (cm) | 24 cm -JH | -- | -- | |
| Measured from | Teeth / gumline -JH | -- | -- | |
| Secured location | Center -JH | -- | -- | |
| Secured by | Commercial tube holder -JH | -- | -- | |
| Surrounding skin and mucosa | Dry;Intact -JH | -- | -- | |
| **MECHANICAL VENTILATION** | | | | |
| Vent type | Vela -JH | -- | -- | |
| Vent mode | PRVC;Assist control -JH | -- | | |
| **OXYGEN THERAPY** | | | | |
| Oxygen mode (O2 device) | Mechanical ventilation -JH | -- | -- | |
| FIO2 (%) | 100 % -JH | -- | -- | |
| Supplemental Gases | None -JH | -- | -- | |
| **VENTILATOR VOLUMES** | | | | |
| Vt (Set, mL) | 550 mL -JH | -- | -- | |
| Vt (Inspiratory (mL) | 569 mL -JH | -- | -- | |
| Vt Exp (mL) | 570 mL -JH | -- | -- | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

236

## Mechanical Ventilation (continued)

| Row Name | 02/27/12 1229 | 02/27/12 1207 | 02/27/12 1159 | 02/27/12 1157 |
|---|---|---|---|---|
| Ve measured (L/min) | 9.7 L/min -JH | -- | -- | -- |
| **VENTILATOR PRESSURES** | | | | |
| PIP observed (cmH2O) | 14 cmH2O -JH | -- | -- | -- |
| MAP (cmH2O) | 6 cmH2O -JH | -- | -- | -- |
| PEEP/CPAP (cmH2O) | 5 cmH2O -JH | -- | -- | -- |
| Flow trigger | 1 -JH | -- | -- | -- |
| **RESPIRATORY RATE** | | | | |
| Resp rate (set) | 14 -JH | -- | -- | -- |
| Insp time (sec) | 1 sec -JH | -- | -- | -- |
| I:E ratio | 1:1.7 -JH | -- | -- | -- |
| **ALARMS** | | | | |
| High Rate | 40 -JH | -- | -- | -- |
| Low Ve (L/min) | 3 L/min -JH | -- | -- | -- |
| Low peak pressure (cmH2O) | 3 cmH2O -JH | -- | -- | -- |
| High peak pressure (cmH2O) | 40 cmH2O -JH | -- | -- | -- |
| Apnea (seconds) | 20 seconds -JH | -- | -- | -- |

## Readiness to Learn

| Row Name | 02/27/12 2232 | 02/27/12 1216 |
|---|---|---|
| **BARRIERS TO LEARNING** | | |
| Barriers to learning | Cognitive -MH | Cognitive -TB |
| Barriers to learning comments | ^Reviewed with the family -MH | -- |
| **LANGUAGE** | | |
| Preferred language for discussing healthcare for the patient or minor patient's parent / guardian | English -MH | English -TB |
| Interpreter required | No -MH | No -TB |
| **LEARNING PREFERENCE** | | |
| Learning preference | -- | Listening -TB |
| **READINESS TO LEARN** | | |
| Readiness to learn | Unreceptive -MH | Other (comment) -TB |

## Drains

| Row Name | 02/29/12 1533 | 02/29/12 1520 | 02/29/12 1450 | 02/29/12 1400 | 02/29/12 1300 |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Output (mL) | -- | -- | -- | 140 mL -SJ | -- |
| **PATIENT OBSERVATION** | | | | | |
| Observations | Time of cardiac death called by Dr. Welch -SJ | Extubated patient. Sats dropping to 60's, family waiting room and wife in room, RT and MD @ bedside. Comforting family at this time. -SJ | Spoke with wife in stated that she wanted to withdrawl and is at peace with this idea. Spoke with team regarding this, and will be passed on to fellow, Dr. DeloSantos -SJ | -- | Family Meeting to Discuss fail of apnea study. Patient's wife too upset at this time to make any decisions. All orders d/c and continuing care until family decides on withdrawl -SJ |

| Row Name | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | -- | -- | Dry/Intact -SJ | -- | Dry/Intact -JC |
| Secured by | -- | -- | Adhesive tape -SJ | -- | Adhesive tape -JC |
| Placement verification | -- | -- | Gastric contents aspirated -SJ | -- | Gastric contents aspirated -JC |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

**Drains (continued)**

| Row Name | 02/29/12 1200 | 02/29/12 1000 | 02/29/12 0800 | 02/29/12 0600 | 02/29/12 0400 |
|---|---|---|---|---|---|
| Status | -- | -- | Suction-low intermittent-- -SJ | -- | Suction-low intermittent -JC |
| Drainage appearance | -- | -- | Serosanguinous -SJ | -- | Serosanguinous -JC |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1319 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Urine color | -- | -- | Amber -SJ | Orange -MG | Orange -JC |
| Urine description | -- | -- | Clear -SJ | Clear -MG | Clear -JC |
| Output (mL) | 120 mL -SJ | 80 mL -SJ | 80 mL -SJ | 75 mL -MG | 80 mL -JC |

**PATIENT OBSERVATION**

| Observations | -- | -- | Apnea test done this morning. Pt retaining CO2 and taking 0 breaths -SJ | -- | -- |
|---|---|---|---|---|---|

| Row Name | 02/29/12 0200 | 02/29/12 0100 | 02/29/12 0000 | 02/28/12 2300 | 02/28/12 2200 |
|---|---|---|---|---|---|

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Surrounding skin | -- | -- | Dry;Intact -JC | -- | -- |
| Secured by | -- | -- | Adhesive tape -JC | -- | -- |
| Placement verification | -- | -- | Gastric contents aspirated -JC | -- | -- |
| Status | -- | -- | Suction-low intermittent-- -JC | -- | -- |
| Drainage appearance | -- | -- | Serosanguinous -JC | -- | -- |
| Output (mL) | -- | -- | 100 mL -JC | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Urine color | Orange -JC | Orange -JC | Yellow/straw -JC | Yellow/straw -JC | Yellow/straw -JC |
| Urine description | Clear -JC | Clear -JC | Clear -JC | Clear -JC | Clear -JC |
| Output (mL) | 100 mL -JC | 70 mL -JC | 27 mL -JC | 15 mL -JC | 20 mL -JC |
| Row Name | 02/28/12 2100 | 02/28/12 2000 | 02/28/12 1900 | 02/28/12 1800 | 02/28/12 1730 |

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Surrounding skin | -- | Dry;Intact -JC | -- | -- | -- |
| Secured by | -- | Adhesive tape -JC | -- | -- | -- |
| Placement verification | -- | Gastric contents aspirated -JC | -- | -- | -- |
| Status | -- | Suction-low intermittent-- -JC | -- | -- | -- |
| Drainage appearance | -- | Serosanguinous -JC | -- | -- | -- |
| Output (mL) | -- | 0 mL -JC | -- | -- | -- |

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Urine color | Orange -JC | Orange -JC | Orange -JC | Orange -BM | -- |
| Urine description | Clear -JC | Clear -JC | Clear -JC | Clear -BM | -- |
| Output (mL) | 27 mL -JC | 30 mL -JC | 30 mL -JC | 80 mL -BM | -- |

**PATIENT OBSERVATION**

| Observations | -- | -- | -- | -- | Active rewarming initiated as ordered, @ 1 degree per hour to a goal of 36C. -BM |
|---|---|---|---|---|---|

| Row Name | 02/28/12 1600 | 02/28/12 1400 | 02/28/12 1300 | 02/28/12 1200 | 02/28/12 1100 |
|---|---|---|---|---|---|

**NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH**

| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS | | | | |
|---|---|---|---|---|---|

**URETHRAL CATHETER TEMPERATURE PROBE 16 FR**

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
|---|---|---|---|---|---|
| Urine color | Orange -BM | Orange -BM | -- | Orange -BM | -- |
| Urine description | Clear -BM | Clear -BM | -- | Clear -BM | -- |
| Output (mL) | 100 mL -BM | 120 mL -BM | 200 mL -BM | 180 mL -BM | 200 mL -BM |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed at 4/13/12  3:34 PM

238

**Drains (continued)**

| Row Name | 02/28/12 1000 | 02/28/12 0947 | 02/28/12 0900 | 02/28/12 0800 | 02/28/12 0600 |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonler RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | -- | -- | -- | Dry;intact -BM | -- |
| Secured by | -- | -- | -- | Adhesive tape -BM | -- |
| Placement verification | -- | -- | -- | Air bolus auscultated;Gastric contents aspirated -BM | -- |
| Status | -- | -- | -- | Suction-low intermittent--BM | -- |
| Drainage appearance | -- | -- | -- | Serosanguinous -BM | Bloody -JC |
| Output (mL) | -- | -- | -- | -- | 250 mL -JC |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonler RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | -- | -- | -- | Orange -BM | Orange -JC |
| Urine description | -- | -- | -- | Clear -BM | Clear -JC |
| Output (mL) | 320 mL -BM | -- | 80 mL -BM | 200 mL -BM | 80 mL -JC |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | Hypothermia unit turned off to passively rewarm patient as ordered. Current T=31.7C -BM | -- | -- | -- |

| Row Name | 02/28/12 0500 | 02/28/12 0400 | 02/28/12 0300 | 02/28/12 0230 | 02/28/12 0200 |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonler RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonler RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -JC | -- | Orange -JC | -- | Orange -JC |
| Urine description | Clear -JC | -- | Clear -JC | -- | Clear -JC |
| Output (mL) | 25 mL -JC | 0 mL -JC | 140 mL -JC | -- | 150 mL -JC |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCrackent at bedside to evaluate the patient's response to levophed drip. -JC | Pt hypotensive. Sedation stopped. MD notified -MG | -- |

| Row Name | 02/28/12 0100 | 02/28/12 0000 | 02/27/12 2300 | 02/27/12 2249 | 02/27/12 2046 |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonler RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Surrounding skin | -- | -- | Dry;intact -JC | -- | -- |
| Secured by | -- | -- | Adhesive tape -JC | -- | -- |
| Placement verification | -- | -- | Gastric contents aspirated -JC | -- | -- |
| Status | -- | -- | Suction-low intermittent--JC | -- | -- |
| Drainage appearance | Bloody -JC | -- | Bloody -JC | -- | -- |
| Output (mL) | 300 mL -JC | -- | -- | -- | -- |
| **URETHRAL CATHETER TEMPERATURE PROBE 16 FR** | | | | | |
| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonler RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | | |
| Urine color | Orange -JC | Orange -JC | Orange -JC | -- | -- |
| Urine description | Clear -JC | Clear -JC | Clear -JC | -- | -- |
| Output (mL) | 170 mL -JC | 160 mL -JC | 70 mL -JC | -- | 910 mL -EG |
| **PATIENT OBSERVATION** | | | | | |
| Observations | -- | -- | Dr. McCracken at bedside assessing patient upon transfer. -JC | Pt arrived via stretcher from E.D. Pt core temp 33C upon arrival and "at goal". -JC | -- |

| Row Name | 02/27/12 1932 | 02/27/12 1836 | 02/27/12 1444 | 02/27/12 1417 | |
|---|---|---|---|---|---|
| **NG/OG TUBE OROGASTRIC 18 FR CENTER MOUTH** | | | | | |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012
Printed  at 4/13/12  3:34 PM

239

## Drains (continued)

| Row Name | 02/27/12 1932 | 02/27/12 1838 | 02/27/12 1444 | 02/27/12 1417 |
|---|---|---|---|---|
| Properties | Placement Date: 02/27/12 -RS  Placement Time: 1315 -RS  Inserted by: R. Stonier RN -RS  Tube type: Orogastric -RS  Tube size (fr): 18 fr -RS  Tube location: Center mouth -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | |
| Surrounding skin | -- | -- | Dry;Intact -RS | -- |
| Secured by | | | Adhesive tape;Cloth tape;Twill tape -RS | -- |
| Placement verification | -- | -- | Gastric contents aspirated;Air bolus auscultated -RS | -- |
| Status | -- | -- | Suction-low intermittent-- -RS | |
| Drainage appearance | -- | Bloody;Bright red -RS | Bloody;Dark Red -RS | -- |
| Output (mL) | -- | 300 mL -RS | | |

### URETHRAL CATHETER TEMPERATURE PROBE 16 FR

| Urethral Catheter Properties | Placement Date: 02/27/12 -RS  Placement Time: 1318 -RS  Inserted by: R. Stonier RN -RS  Catheter type: Temperature probe -RS  Tube size (fr): 16 fr -RS  Catheter balloon size: 10 ml -RS  Removal Date: 02/29/12 -IR  Removal Time: 2008 -IR | | | |
|---|---|---|---|---|
| Urine color | -- | -- | -- | Yellow/straw -RS |
| Urine description | -- | -- | -- | Clear -RS |
| Output (mL) | 110 mL -EG | 860 mL -RS | -- | |

## Physical Exam Neg - Breasts

| Row Name | 02/27/12 1828 |
|---|---|
| **BREASTS** | |
| R Breast | No abnormalities -RS |
| L Breast | No abnormalities -RS |

| User Key | | (r) = User Recd, (t) = User Taken, (c) = User Cosigned |
|---|---|---|
| Initials | Name | Effective Dates |
| IR | Interface Provider Record | 08/09/05 - |
| AG | Andrea L Gillespie, RN | 10/03/05 - |
| AM | April Martinez, LMSW | 09/23/11 - |
| BM | Bibiana MacDonald, RN | 12/12/11 - |
| CM | Carly L McGrew, SW | 09/30/10 - |
| CB | Courtney R Bray | - |
| EG | Ericka M Geddis, RN | 06/12/09 - |
| HA | Harrel Alton, PCT | 10/27/04 - |
| JC | Julie A Cruz | 09/13/07 - |
| JH | Jessica L Hays, RT | 12/02/10 - |
| JS | Jenny M Sullivan, RT | 08/18/09 - |
| JP | Jose Pena, RT | 09/21/11 - |
| JC | John S Cerrio, RN | 09/21/10 - |
| MH | Meagan J Hoelmer, RN | 06/20/11 - |
| MM | Mark Mahady, PCT | 01/05/11 - |
| MG | Michael M Gold, RN | 06/26/05 - |
| PF | Patricia C Flowers | 08/24/05 - |
| RS | Rebecca A Stonier, RN | 10/27/04 - |
| SJ | Soha Janka, RN | 05/04/09 - |
| TB | Teah D Bland, RN | 06/24/09 - |
| VT | Vivian N Tran, RT | 07/26/10 - |

Inpatient Record

ALLEN,RAYMOND LUTHER
MRN: 334674P
DOB: 8/30/1977, Sex: M
Adm:2/27/2012, D/C:2/29/2012

Printed  at 4/13/12  3:34 PM

240

**THE BUZBEE LAW FIRM**
JPMorgan Chase Tower
600 Travis, Suite 7300
Houston, Texas 77002
713-223-5393
713-223-5909 (Fax)

## Authorization For Use or Disclose Protected Health Information

As required by the Health Information Portability and Accountability Act of 2003 (HIPAA) and Texas Law; this practice may not use or disclose your individually identifiable health information except as provided in our Notice of Privacy Practices without your authorization. Your completion of this form means that you are giving permission for the uses and disclosure described below. Please review and complete this form carefully. It may be invalid if not fully completed. You may wish to ask the person or entity you want to receive your information to complete the sections detailing the information to be released the purposes for the disclosure.

I hereby authorize *UTMB - Galveston* to use and disclose health information concerning: *(Patient Name)* *RAYMOND LUTHER ALLEN*

Address: _____

☑ Any and all health information, including, but not limited to, itemized billing, mental health records, drug and/or alcohol abuse records and/or HIV test results, if any, except as specifically provided below: *Medical Records From: 2/27/2012 to present*

☑ All psychotherapy notes may be released except as specifically provided below:

This health information may be disclosed to: THE BUZBEE LAW FIRM *b/f Nell McCallum & Assoc.*

This information may be used only for the following purposes: LEGAL LITIGATION

I understand that I may revoke this authorization at any time notifying this medical practice in writing. My revocation will not affect actions taken by this medical practice prior to its receipt.

I understand that if neither federal nor Texas privacy law apply to the recipient of this information, the information disclosed pursuant to this authorization may be re-disclosed by the recipient and no longer protected by federal law.

I understand that my health care treatment or benefits will not be affected whether I sign or do not sign this form and I have the right to receive a copy of this authorization.

This authorization is effective now and will remain effective until *END OF LITIGATION*
(Expiration Event or Date)

Signed: X *Sabrina Allen*     Dated: *3-23-12*

Print Name: *Sabrina*

DOB: *9-2-78*          SSN: *454-77-787816*

If not signed by the patient, Relationship: ☐ Parent or Guardian  ☐ Guardian/Conservator of incompetent patient
☑ Beneficiary or Personal Representative of deceased patient

Name of patient: *Raymond Luther Allen*  DOB *8/30/77*  SSN: *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*

NOTE: A Photocopy of This HIPAA Shall Have The Same Effect As An Original